# EXHIBIT A - PART 2 OF 2

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2836373 |
| Invoice Date | | 12/10/21 |
| Page No. | | 20 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 10/14/21 | G. Harper | 8.70 | Draft and edit email to opposing counsel re Merrill deposition issues; draft and edit email to opposing counsel re Plaintiff's intentions re Schmidt and Reaves depositions; draft and edit correspondence to C. Dial re ███████████; draft and edit responses to Plaintiff's Second Set of Interrogatories to CCHCS; email with clients re same; draft and edit responses to Plaintiff's Second Set of Interrogatories to CCPN; draft and edit responses to Plaintiff's Second Set of Interrogatories to CCMC; review and respond to correspondence from Mr. Gray re deposition status; call with team re case strategy and motion practice; review Plaintiff's reply re motion to compel; call and email C. Dial re same; review and respond to email from L. Copeland re discovery responses; review and edit response to Plaintiff's Fifth Set of Requests for Production of Documents to CCHCS; review and edit response to Plaintiff's Sixth Set of Requests for Production of Documents to CCHCS; review and respond to email from client re preparation for Merrill deposition; review and edit response to Plaintiff's Fifth Set of Requests for Production of Documents to CCPN; review and edit response to Plaintiff's Sixth Set of Requests for Production of Documents to CCPN; email with clients re responses to discovery and review of same; review and edit response to Plaintiff's Fifth Set of Requests for Production of Documents to CCMC; review and edit response to Plaintiff's Sixth Set of Requests for Production of Documents to CCMC; call with team re issues in key chart and strategy for same; review order on motion to compel; call and email with clients re same; call and email with S. Stodghill re same; call and email with team re same and things to do; draft privilege log; review client documents re same; call with C. Dial re same; create form for log and call and email with C. Dial re same |
|---|---|---|---|
| 10/14/21 | M. Mantel | 1.20 | Used State Sec of State web sites to locate registered agents for subpoenas |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2836373 |
| Invoice Date | | 12/10/21 |
| Page No. | | 21 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| 10/14/21 | C. Spangler | 1.80 | Prepare for and internal conference re additional discovery requests; analysis re summary judgment briefing |
|---|---|---|---|
| 10/14/21 | S. Stodghill | 4.50 | Correspondence with C. Dial and G. Harper re deposition scheduling, deposition preparation scheduling, motion to compel and motion for summary judgment; review memorandum from G. Harper to C. Dial re deposition of Dr. Reaves; correspondence with G. Harper re same; review correspondence from G. Harper to S. Gray and C. Hopkins re deposition of B. Schmidt and L. Reaves; review correspondence from G. Harper to S. Gray re scheduling of deposition of R. Merrill; telephone call to G. Harper in preparation for multiple depositions, motion to compel, motion for summary judgment, discovery disputes in case and other issues; review notice from the Court, reply brief and related correspondence; review materials and correspondence re 3 sets of discovery responses to requests for production and interrogatories, supplemental document production, privilege log and revised chart; telephone call with G. Harper re reply brief; review motion to strike or alternatively sur-reply; review correspondence from C. Hopkins re requests for training materials; review Dr. Thomas reply brief and related correspondence from S. Gray; review correspondence from M. Gaddis; review correspondence from C. Dial re same; review correspondence from G. Harper re same; telephone call with G. Harper re reply brief; review  correspondence from G. Harper and draft response to discovery request; review correspondence from G. Harper to clients re same; review correspondence from S. Gray re scheduling of depositions; review correspondence from G. Harper re same; review correspondence from S. Gray re same; review correspondence from G. Harper re same; review correspondence from S. Gray re same; review correspondence from C. Spangler re potential compromise in discovery issues; review correspondence from M. Gaddis re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836373 |
| Invoice Date | 12/10/21 |
| Page No. | 22 |

**00004 Cook Childrens v Dr. Patrick Thomas**

same; telephone call with G. Harper re order on motion to compel; review correspondence from G. Harper to clients re same; review order of the Court on motion to compel; review correspondence from G. Harper to client re same; review correspondence from M. Gaddis re same; review correspondence from M. Gaddis re same; review notice from the Court and related correspondence; review notice from the Court, recent filings and related correspondence; review correspondence from C. Spangler; review correspondence from M. Gaddis; review correspondence from C. Spangler re scheduling in case; review correspondence from G. Harper re same

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/14/21 | M. Woodrum | 0.80 | Factual investigation re ▮▮▮▮▮ |
| 10/14/21 | M. Woodrum | 3.60 | Legal research re ▮▮▮▮▮ |
| 10/15/21 | C. Dial | 7.60 | Correspondence with G. Harper and M. Gaddis regarding need for drafting additional discovery requests and subpoenas; draft interrogatories and requests for production to serve on plaintiff; revise and add requests and interrogatories to incorporate G. Harper and M. Gaddis's revisions; serve final requests on opposing counsel; review produced materials redacted for privilege and draft a privilege log containing same |
| 10/15/21 | M. Gaddis | 5.50 | Work on discovery issues; call G. Harper and C. Dial to discuss same; review discovery materials and documents; review and revise multiple drafts of outgoing discovery requests to Thomas |
| 10/15/21 | G. Harper | 9.90 | Work on privilege log; review client materials re same; call and email with C. Spangler re same; email to C. Dial re issues for additional discovery; review correspondence from opposing counsel re depositions; respond to same and inquire about Schmidt and Reaves depositions; review and respond to correspondence from opposing counsel |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836373 |
| Invoice Date | 12/10/21 |
| Page No. | 23 |

**00004 Cook Childrens v Dr. Patrick Thomas**

re issues with document production; call with J. Vargo re privilege log issues; call and email with C. Dial re same; review further correspondence from opposing counsel re document production issues; research re issues raised; respond to opposing counsel re document issues; review and respond to further email from opposing counsel re depositions issues; call with opposing counsel re native file issues; review and respond to correspondence from opposing counsel re discovery dispute; call with C. Dial re same; call with S. Stodghill re same; attention to third party subpoenas; call with M. Woodrum re same; research re same; review and edit new interrogatories to be served on plaintiff; review and edit additional document requests re same; revise third party subpoenas; call and email with opposing counsel re requested training materials; call with C. Dial re same; call and email with clients re same; email with experts re deposition status; review revised privilege log; correspond with J. Vargo re same; review and respond to correspondence from opposing counsel re additional discovery disputes; locate deposition dates foe all Cook witnesses; correspond with clients re same; propose same to opposing counsel; multiple emails with opposing counsel re various document issues; call with team re same; call with clients re same; finalize initial privilege log; correspond with opposing counsel re same

| 10/15/21 | E. Pratt | 1.10 | Prepare production exports; zip, encrypt, deliver. Add case team users to workspace |
|---|---|---|---|
| 10/15/21 | C. Spangler | 2.00 | Analysis and preparation of additional discovery requests |
| 10/15/21 | S. Stodghill | 4.50 | Telephone call to G. Harper re discovery disputes, privilege log, supplemental production, preparation of depositions, requests for privilege log, motion to compel and motion for summary judgment; review multiple correspondence re same; review multiple correspondence and notices from the court; review correspondence from S. Gray re deposition of |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836373 |
| Invoice Date | 12/10/21 |
| Page No. | 24 |

**00004 Cook Childrens v Dr. Patrick Thomas**

Rhodes; review correspondence from G. Harper to S. Gray re scheduling of deposition; review correspondence from S. Gray re same; review correspondence from G. Harper re same; review correspondence from S. Gray re same; review correspondence from G. Harper re multiple discovery issues to S. Gray; telephone call to G. Harper re same; review correspondence from G. Harper to C. Dial re privilege log request and additional discovery requests; correspondence with G. Harper and c. Dial re same; review correspondence from C. Dial to C. Spangler re additional discovery requests to Dr. Thomas; review multiple draft discovery requests and related correspondence; review multiple draft discovery responses and related correspondence; review correspondence from C. Spangler to G. Harper re discovery issues in case; review correspondence from C. Spangler to C. Dial re same; correspondence with G. Harper and M. Gaddis; review correspondence from G. Harper to S. Gray re discovery disputes in case; review summary of discovery requests from C. Dial; review correspondence from C. Spangler re same; review correspondence from G. Harper to S. Gray re discovery disputes in case; review correspondence from S. Gray re same; review correspondence from G. Harper re same; review correspondence from S. Gray re same; review correspondence from S. Gray re discovery deadlines in case; review correspondence from G. Harper to S. Gray re same; review correspondence from S. Gray re discovery issues; review correspondence from S. Gray to G. Harper re physician identities; review correspondence from C. Dial and draft discovery requests to plaintiff; telephone call re revision to same; correspondence with C. Dial re same; review correspondence from S. Gray to G. Harper re discovery issues; review correspondence from G. Harper to C. Hopkins re discovery issues in case; review correspondence from G. Harper to C. Spangler re additional Cook Children's policies; review correspondence from G. Harper to S. Gray re discovery issues; review

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836373 |
| Invoice Date | 12/10/21 |
| Page No. | 25 |

**00004 Cook Childrens v Dr. Patrick Thomas**

|  |  |  |  |
|---|---|---|---|
| | | | revised interrogatories and requests for production and related filing re discovery issues; review revised interrogatories and requests for production and related correspondence from c. Dial; review correspondence from G. Harper to C. Hopkins; review correspondence from G. Harper re same; review correspondence from G. Harper to S. Gray; review correspondence from S. Gray to G. Harper; review correspondence from S. Gray re deposition oof Schmidt and Reaves |
| 10/15/21 | J. Vargo | 4.30 | Assist with preparation of privilege log; telephone conference with G. Harper regarding same |
| 10/15/21 | S. Wesclitz | 1.50 | Obtain registered agent information on ███████ |
| 10/15/21 | M. Woodrum | 3.80 | Draft subpoenas for third parties |
| 10/16/21 | G. Harper | 4.60 | Work on chart for discrimination claims; review new documents and changes needed to privilege log; attention to subpoenas and editing same |
| 10/16/21 | C. Spangler | 0.50 | Communications with G. Harper re P. Thomas interrogatory responses and consider same |
| 10/16/21 | S. Stodghill | 1.70 | Review correspondence from G. Harper to S. Gray re transcript of deposition of Dr. Thomas; review correspondence from G. Harper re same; review correspondence from C. Hopkins to G. Harper re discovery issues; review correspondence from C. Hopkins re issues in case; review correspondence from G. Harper re same; review correspondence from S. Gray re discovery issues in case; review correspondence from S. Gray re deposition of B. Schmidt and L. Reaves; review correspondence from G. Harper to S. Gray re deposition scheduling of Cook witnesses; telephone call to G. Harper re multiple issues in case; review supplemental discovery requests to Dr. Thomas and related correspondence from C. Dial; review notice of subpoena and related correspondence; review correspondence from G. Harper to C. |

# WINSTON & STRAWN LLP

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2836373 |
| | Invoice Date | 12/10/21 |
| | Page No. | 26 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| | | | Hopkins re privilege log; review privilege log; review correspondence from S. Gray re deposition of Dr. Thomas; review correspondence from G. Harper re issues in case; review correspondence from G. Harper to C. Hopkins re privilege log; review correspondence from G. Harper to S. Gray re discovery issues in case |
| 10/18/21 | A. Aurisch | 0.50 | Prepare handling for depositions of Dr. Helen Reynolds and Wesley Millican; exchange correspondence with Dr. Helen Reynolds and Wesley Millican re deposition of plaintiff's economist expert |
| 10/18/21 | C. Dial | 5.10 | Correspondence with C. Myers and G. Harper regarding revising redactions of produced documents; review and correct redactions in documents to comply with the court's order |
| 10/18/21 | M. Gaddis | 1.80 | Review discovery materials and documents; review client interview notes |
| 10/18/21 | G. Harper | 5.60 | Email with A. Aurisch re expert issues and things to do re same; call with A. Aurisch re report issues; multiple emails with opposing counsel re deposition issues; call with clients re same; prepare privilege log; review client documents re same; review documents for production |
| 10/18/21 | S. Stodghill | 0.40 | Telephone call with G. Harper re multiple discovery issues in case; review correspondence re same; review correspondence re scheduling in case |
| 10/19/21 | A. Aurisch | 0.20 | Exchange correspondence with Lea Bowman of office of expert Dr. Helen Reynolds re deposition of Dr. Reynolds and documents needed for further expert opinion |

# WINSTON & STRAWN LLP

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2836373 |
| | Invoice Date | 12/10/21 |
| | Page No. | 27 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 10/19/21 | C. Dial | 2.80 | Correspondence G. Harper regarding revising redactions of produced documents and confirming the relevancy status on unproduced documents; correspondence with S. Stodghill and M. Woodrum regarding the status of a potential motion to compel; review and correct redactions in documents to comply with the court's order |
|---|---|---|---|
| 10/19/21 | G. Harper | 5.80 | Review and respond to email from opposing counsel re depositions; attention to locating new dates for same; call with team re deposition issues and cross for Mr. Walsh; review deposition notices; call and email clients re same; continue work on privilege log; prepare for upcoming depositions; review client materials re same |
| 10/19/21 | S. Stodghill | 0.20 | Telephone call with G. Harper re J. Iglesias issues before peer assistance committee |
| 10/19/21 | S. Stodghill | 3.60 | Telephone call to G. Harper re scheduling of depositions, discovery disputes, response to S. Gray recent correspondence, expert interviews, motion to compel production, privilege log and motion for summary judgment; review multiple correspondence and materials re same; correspondence with C. Dial re issues in case; telephone call to M. Woodrum re motion to compel and motion for summary judgment; review correspondence from C. Dial re same; telephone call to C. Dial re discovery issues in case and motions to be filed and scheduling of depositions; review materials re legal research for motion for summary judgment from individual defendants; telephone call with C. Dial re defendants motion to compel Dr. Thomas; review materials re individual defendants potential motions for summary judgment; review correspondence from M. Woodrum to G. Harper and C. Dial re status of discovery, motion for summary judgment and related issues; correspondence with team re same; review correspondence from C. Dial to M. Woodrum re motion to compel; correspondence with C. Dial re same; review correspondence from |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836373 |
| Invoice Date | 12/10/21 |
| Page No. | 28 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| | | | M. Woodrum re deadlines in case; review correspondence from S. Gray re scheduling depositions; telephone call with G. Harper re multiple issues related to depositions in case; review correspondence from G. Harper to S. Gray re scheduling of deposition of B. Schmidt; meeting with M. Woodrum re motion to compel and motion for summary judgment; review multiple correspondence re scheduling of depositions; review correspondence from C. Dial re same; telephone call re multiple issues in case with G. Harper |
| 10/19/21 | M. Woodrum | 0.30 | Correspond with S. Stodghill, G. Harper, and C. Dial re discovery issues and timetable for motion for summary judgment |
| 10/20/21 | A. Aurisch | 0.20 | Exchange correspondence with Lea Bowman of office of expert Dr. Helen Reynolds and Wes Millican re expert deposition preparation |
| 10/20/21 | C. Dial | 2.90 | Correspondence G. Harper and C. Myers regarding the status of revising redactions of produced documents; review and correct redactions in documents to comply with the court's order |
| 10/20/21 | G. Harper | 4.00 | Review and edit proposed letter to Dr. Iglesias; call with clients re same; multiple emails with clients re further edits to same; review and respond to correspondence from clients re deposition; prepare for deposition of Dr. Rhodes; call with team re same; email with Ms. Wardell re issues with Rhodes deposition and meeting re deposition preparation; work on revised discovery responses; continue to review and re-redact documents per court order; multiple calls with C. Dial re same |
| 10/20/21 | S. Stodghill | 1.90 | Review correspondence re deposition of Dr. Beam and related correspondence from C. Dial; review correspondence from C. Dial re scheduling of deposition of N. Cychol; review correspondence from C. Dial re scheduling of deposition of Dr. Reaves; review correspondence from C. Dial re scheduling of deposition of R. Merrill; review |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2836373
Invoice Date 12/10/21
Page No. 29

**00004 Cook Childrens v Dr. Patrick Thomas**

correspondence from G. Harper re scheduling of multiple depositions; review multiple amended deposition notices; review correspondence and other materials re depositions from C. Hopkins; telephone call with G. Harper re multiple issues in case and preparation for depositions; review correspondence re scheduling of deposition; review correspondence re scheduling of depositions; review correspondence from Cook Childrens re deposition notice for Merrill and Nelson

| | | | |
|---|---|---|---|
| 10/21/21 | C. Dial | 5.40 | Correspondence with G. Harper and C. Myers regarding producing revised redactions of produced documents and confirming the attorneys' eyes-only status of such documents; review and correct redactions in documents to comply with the court's order; produced revised redacted documents to plaintiffs' counsel; review complaint and plaintiffs' interrogatories for contentions about Dr. Rhodes; gather documents relevant to Dr. Rhodes's deposition prep session |
| 10/21/21 | G. Harper | 5.80 | Attention to complying with court order on discovery; revise interrogatory responses re same; call with C. Dial re same; research re additional documents to produce; redact same; email with C. Dial re same; prepare documents for production; work on privilege log |
| 10/21/21 | C. Spangler | 1.00 | Analysis re summary judgment motion |
| 10/21/21 | S. Stodghill | 2.60 | Review multiple correspondence re discovery issues in case; telephone call with G. Harper re discovery disputes, redactions to documents, document production and depositions; review multiple correspondence from S. Gray re discovery issues in case; telephone call with G. Harper re expert opinion of Fine; telephone call with G. Harper re discovery issues in case; review multiple discovery correspondence in case |
| 10/21/21 | M. Woodrum | 0.30 | Analyze pleadings in preparation for summary judgment motion |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.    2836373
Invoice Date    12/10/21
Page No.    30

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 10/22/21 | A. Aurisch | 0.50 | Teleconference with expert Wes Millican re economist deposition and prepare re same |
| 10/22/21 | C. Dial | 4.80 | Gather documents relevant to Dr. Rhodes's deposition prep session and send to G. Harper for review; deposition prep session with Dr. Rhodes; correspondence with C. Myers and Ms. Gray regarding new link to documents previously produced; schedule additional deposition prep session with Dr. Rhodes |
| 10/22/21 | M. Gaddis | 1.00 | Review letter Plaintiff's counsel relating to third-party subpoenas; review and analyze case law re same; review discovery materials |
| 10/22/21 | G. Harper | 6.30 | Finalize revise interrogatory responses; correspond with opposing counsel re same; prepare for Rhodes deposition; research re same; call with C. Dial re same; call with Dr. Rhodes re deposition preparation; review and respond to opposing counsel re privilege log issues and amendments to same; review correspondence from opposing counsel re issues with document production; call with C. Dial re same; review correspondence from opposing counsel re alleged issues with discovery; multiple calls with team re same |
| 10/22/21 | C. Spangler | 0.50 | Communications re plaintiff's demands re discovery |
| 10/22/21 | S. Stodghill | 4.30 | Telephone call with G. Harper re multiple discovery issues in case; review correspondence from S. Gray re document production issues in case; review correspondence from G. Harper to S. Gray re same; review correspondence from S. Gray to C. Dial re discovery issues in case; review correspondence from C. Dial to S. Gray re same; review correspondence from S. Gray to G. Harper re discovery dispute issues in case; review correspondence from G. Harper to S. Gray re discovery issues in case; telephone call to C. Dial re discovery issues in case; review correspondence from S. Gray re discovery issues in case; review |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2836373
Invoice Date 12/10/21
Page No. 31

**00004 Cook Childrens v Dr. Patrick Thomas**

amended responses to plaintiff's interrogatories, amended responses to multiple discovery requests and related correspondence from G. Harper; review correspondence from S. Gray re defendants' 10th set of document production; review correspondence from C. Dial re same; review correspondence from C. Dial re same; review correspondence from S. Gray re discovery issues in case; review correspondence from C. Dial re defendants' 10th production of documents; review correspondence re T. Wallace deposition; review correspondence from C. Dial to S. Gray re 10th document production; review correspondence re deposition of Dr. Rhodes; review correspondence from C. Fagan re deposition of Dr. Perez; review correspondence from S. Gray re deposition of T. Wallace; review correspondence from C. Hopkins to G. Harper re objections to third party subpoenas; correspondence with C. Dial and G. Harper re response to C. Hopkins on third party subpoenas; review legal research re same from C. Hopkins; review amended deposition notice of Dr. Nelson and related correspondence from C. Hopkins; review correspondence from S. Gray re deposition of T. Wallace; review correspondence from C. Hopkins re formal objections to defendants' subpoenas; correspondence with C. Dial and G. Harper re response to same; telephone call with G. Harper re multiple issues in case

| | | | |
|---|---|---|---|
| 10/23/21 | G. Harper | 2.90 | Draft and edit response to opposing counsel re alleged discovery deficiencies; finalize same; call with team re same; work on privilege log; multiple calls with C. Dial re same; correspond with opposing counsel re same |
| 10/23/21 | S. Stodghill | 1.30 | Review correspondence from S. Gray re privilege log issues; review correspondence from G. Harper re same and revised privilege log; review correspondence from G. Harper re discovery disputes to S. Gray; review correspondence from G. Harper to S. Gray re interrogatory responses, request for production and requests for amended response; telephone call to G. Harper re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2836373
Invoice Date      12/10/21
Page No.      32

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 10/24/21 | C. Dial | 2.40 | Correspondence with G. Harper regarding documents for Dr. Rhodes and Dr. Perez's deposition prep sessions and privilege log revisions; send documents to Dr. Rhodes for his review; gather documents relevant to Dr. Perez and send to G. Harper for review |
| 10/24/21 | G. Harper | 4.90 | Work on privilege log; review client documents re same; review and respond to email from opposing counsel re issues with earlier log; call with Ms. Copeland re ███████ email with Ms. Copeland re same and issues with production of same; further emails with client re privilege issues with additional documents; multiple calls and emails with C. Dial re same; prepare for meeting with Dr. Perez re deposition; call and email with Mrs. Wardell re same; review and respond to email with opposing counsel re Wallace documents |
| 10/25/21 | C. Dial | 7.60 | Correspondence with G. Harper regarding documents for Dr. Rhodes and Dr. Perez's deposition prep sessions and privilege log revisions; send documents to Dr. Perez for her review; deposition prep sessions with Dr. Rhodes and Dr. Perez; revise privilege log to include additional produced documents |
| 10/25/21 | G. Harper | 6.20 | Review and respond to email from opposing counsel re Wallace documents; locate and arrange for unredaction of same; call with C. Dial re same; prepare for meeting with Dr. Perez; review and respond to correspondence from C. Dial re privilege log issues related to redactions; meet with Dr. Perex to prepare for deposition; multiple emails with opposing counsel re subpoenas to employer and school; continue work on privilege log |
| 10/25/21 | S. Stodghill | 3.80 | Telephone call with G. Harper re preparation for multiple depositions in case and response to discovery disputes raised by S. Gray; review correspondence from G. Harper to S. Gray re discovery dispute issues in case; review |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2836373
Invoice Date 12/10/21
Page No. 33

**00004 Cook Childrens v Dr. Patrick Thomas**

correspondence from S. Gray to G. Harper re subpoenas to third party deponents; review correspondence from G. Harper to S. Gray re multiple issues in case; review correspondence from S. Gray to G. Harper re bate stamp issues in document production; review correspondence from G. Harper to S. Gray re replacement document production; review correspondence from S. Gray to G. Harper re T. Wallace deposition and produced documents; review correspondence from S. Gray to G. Harper re document production; review correspondence from G. Harper to S. Gray re privileged documents, bates numbers and T. Wallace deposition; review correspondence from S. Gray to G. Harper re privilege log and related issues; review correspondence and materials from G. Harper to S. Gray re Wallace email production and related documents; review correspondence from S. Gray to G. Harper re unredacted documents for T. Wallace deposition; review correspondence from S. Gray to G. Harper re Cook Children's protection of documents; review correspondence from G. Harper to S. Gray re redaction of documents; correspondence with M. Woodrum and C. Dial re motion to compel Dr. Thomas and motion for summary judgment; review correspondence from M. DePonte of Jackson Walker to S. Gray re deposition of T. Wallace; review correspondence from C. Dial re deposition preparation, motion to compel Dr. Thomas and motion for summary judgment; correspondence with C. Dial and M. Woodrum re same; review correspondence from M. Woodrum re motion for summary judgment from individual defendants; correspondence with M. Woodrum re same; review correspondence from Cook Children's re Dr. Rhodes deposition; review correspondence from C. Dial re dispositive motion deadline; review correspondence from C. Dial re new dispositive motion deadline; telephone call with G. Harper re preparation for depositions and related issues in case

# WINSTON & STRAWN LLP

| Cook Children's Health Care System | | | Invoice No. | 2836373 |
| | | | Invoice Date | 12/10/21 |
| | | | Page No. | 34 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 10/26/21 | A. Aurisch | 0.50 | Teleconference with expert Reynolds re economist deposition |
| 10/26/21 | C. Dial | 8.80 | Correspondence with G. Harper regarding deposition of Dr. Rhodes; deposition of Dr Rhodes; review and code documents for production |
| 10/26/21 | G. Harper | 7.30 | Locate additional documents to be produced and forward same; review documents for Dr. Perez; email with C. Dial re same; finalize privilege log; correspond with opposing counsel re same; prepare for Rhodes deposition; defend deposition of Dr. Rhodes; multiple meetings and calls with clients re same; multiple emails and calls with S, Stodghill re same; multiple emails to C. Spangler re same; multiple calls with A. Aurisch re revised expert report; call with expert and client re need for revised report; email with Wallace counsel re deposition issues |
| 10/26/21 | S. Stodghill | 2.70 | Telephone call with G. Harper re deposition and discovery disputes; review correspondence from G. Harper re same; correspondence with G. Harper re same; review correspondence from G. Harper re Dr. Rhodes deposition; review correspondence in case; review correspondence from G. Harper re Dr. Rhodes deposition; review correspondence from G. Harper re Dr. Rhodes deposition; telephone call to G. Harper re same; review correspondence from C. Spangler re deposition of Dr. Rhodes; correspondence with G. Harper and C. Spangler re testimony of Dr. Rhodes; review correspondence from C. Hopkins re issues in case; review amended privilege log and related correspondence from G. Harper; review correspondence from G. Harper to S. Gray re amended privilege log; review correspondence from G. Harper to C. Dial re discovery issues in case; review correspondence from C. Dial to G. Harper re same; review correspondence from G. Harper re testimony of Dr. Rhodes; telephone call with G. Harper re deposition testimony of Dr. Rhodes |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | Invoice No. | 2836373 |
| --- | --- | --- | --- |
| | | Invoice Date | 12/10/21 |
| | | Page No. | 35 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| 10/27/21 | A. Aurisch | 1.20 | Prepare questions for deposition of plaintiff's economist expert; review pro hac vice requirements in preparation of depositions |
| --- | --- | --- | --- |
| 10/27/21 | C. Dial | 6.60 | Correspondence with G. Harper regarding documents to be produced; review and redact documents for production; produce documents to opposing counsel; revise privilege log to include additional produced documents; meeting with C. Hill regarding deposition set up and equipment; deposition prep session with Dr. Perez |
| 10/27/21 | M. Gaddis | 2.00 | Work on expert disclosures; attend call with Josh Wolovits and Jay Duncan; communicate with Dr. Wolovits re his draft disclosure; review, revise, and finalize same |
| 10/27/21 | G. Harper | 4.60 | Prepare for meeting with Dr. Perez re deposition; review documents from C. Dial re privilege issues and production; email to C. Dial with thoughts re same; call with T. Walsh re Perez deposition; meet with Dr. Perez re deposition preparation; multiple emails with Wallace counsel re deposition issues; call with Mr. DePonte re Wallace deposition and issues re same; email with C. Dial re documents needed by Mr. DePonte |
| 10/27/21 | S. Stodghill | 2.30 | Review correspondence re deposition of T. Wallace confirmation; telephone call with G. Harper re same; review multiple correspondence re deposition preparation; review correspondence from C. Hopkins re objection to subpoenas; review correspondence from C. Hopkins re multiple discovery disputes in case; telephone call with G. Harper re multiple discovery issues in case; review correspondence form C. Hopkins re Dr. Perez deposition; review 11th document production and related correspondence; review correspondence from C. Dial re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836373 |
| Invoice Date | 12/10/21 |
| Page No. | 36 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/27/21 | T. Walsh | 6.60 | Two telephone conferences with G. Harper re case background and issues for upcoming deposition of Dr. Perez; review various materials related to same; participate in deposition preparation session with Dr. Perez |
| 10/28/21 | A. Aurisch | 0.10 | Prepare pro hac vice application |
| 10/28/21 | C. Dial | 7.10 | Correspondence with G. Harper and T. Walsh regarding important details from deposition of Ms. Wallace; deposition of Ms. Wallace; revise privilege log per G. Harper comments; meeting with M. Woodrum regarding research needed on ████████████████████ |
| 10/28/21 | G. Harper | 5.30 | Review and respond to email from opposing counsel re motion to quash subpoenas; multiple calls with C. Dial re Wallace deposition; multiple calls and emails with client re various case issues and documents; multiple emails and calls with clients re deposition preparation issues; call and email with clients re issues for experts and job openings; prepare for deposition; outline MSJ issues; research re same |
| 10/28/21 | S. Stodghill | 2.30 | Telephone call to G. Harper re multiple depositions and discovery dispute issues in case; review correspondence re deposition of Dr. Perez; review recent correspondence in case; review correspondence from G. Harper to C. Hopkins re meet and confer on discovery disputes; review correspondence from C. Hopkins re meet and confer on motion to quash subpoena; review correspondence from C. Dial re eleventh set of document production; review eleventh set of document production; review correspondence from C. Dial re same; telephone call with G. Harper re T. Wallace deposition; review motion to quash subpoena and for a protective order, proposed order, exhibits, appendix and related correspondence; correspondence re same; telephone call to G. Harper re same; review |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|  |  |
|---|---|
| Invoice No. | 2836373 |
| Invoice Date | 12/10/21 |
| Page No. | 37 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

|  |  |  |  |
|---|---|---|---|
| | | | correspondence from C. Hopkins re proposed order to the Court |
| 10/28/21 | T. Walsh | 3.60 | Further preparation for deposition of Dr. Perez; telephone conference with G. Harper re same |
| 10/29/21 | C. Dial | 8.00 | Correspondence with G. Harper and T. Walsh regarding deposition of Dr. Perez; deposition of Dr. Perez; correspondence with Ms. Maile regarding scheduling of further deposition prep sessions |
| 10/29/21 | M. Gaddis | 1.00 | Review documents and discovery materials |
| 10/29/21 | G. Harper | 3.90 | Review motion to quash; email with team re same; email with clients re same; draft and edit deposition notice for Roney; call with T. Walsh re Perez deposition issues; draft objection card for T. Walsh for deposition; email to S. Stodghill re issues re motion to compel for Thomas deposition; revise subpoenas; email with clients re same; email with J, Vargo re deposition issues; finalize same; multiple calls and emails with C. Dial re Perez deposition; call with clients re same |
| 10/29/21 | S. Stodghill | 3.80 | Review correspondence from C. Hopkins re deposition of Roney; review related correspondence; correspondence re motion for protective order; telephone call with G. Harper re same; review correspondence from C. Dial re Roney deposition; correspondence with C. Dial re same; review correspondence from G. Harper to C. Dial re Roney deposition; telephone call re issues related to same; correspondence with G. Harper and C. Dial re motion to compel interrogatory responses and production of documents to Dr. Thomas; review correspondence re deposition of Dr. Perez; review correspondence from G. Harper to clients re motion to quash subpoenas and related issues; review correspondence from G. Harper re response to motion to quash subpoena; review correspondence from C. Dial re response to motion to quash subpoena; review notice from the Court and order re response on motion to quash |

# WINSTON & STRAWN LLP

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2836373 |
| | Invoice Date | 12/10/21 |
| | Page No. | 38 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| | | | subpoena; review deposition notice for Roney; review correspondence re same; review correspondence re deposition of T. Roney and deposition notice; review correspondence from G. Harper re deposition of Roney; review correspondence from C. Dial to G. Harper re deposition of T. Roney; review correspondence from G. Harper re deposition transcript for motion to compel; correspondence with G. Harper re same; review multiple correspondence re deposition of M. Perez; review correspondence re deposition scheduling; review related correspondence; review related correspondence; review correspondence re expedited transcript; review related correspondence; review correspondence re rough draft and transcript of deposition; review correspondence re scheduling of deposition; review related correspondence; review correspondence from C. Dial re expert issues; review correspondence from C. Dial re expert report; review correspondence re Roney deposition; review related correspondence; review correspondence from C. Dial re Dr. Perez deposition; correspondence with C. Dial re same; review correspondence from G. Harper re expert deposition |
| 10/29/21 | T. Walsh | 8.40 | Further preparation for deposition of Dr. Perez; travel to Fort Worth for deposition; attend and defend deposition |
| 10/30/21 | G. Harper | 3.30 | Work on deposition preparation for Roney; review client documents re same; draft and edit response to motion to quash; call with team re same; research re additional documents for production; review additional documents produced by opposing counsel; call with team re Roney deposition |
| 10/31/21 | A. Aurisch | 0.40 | Prepare for deposition of plaintiff's economist expert |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2836373
Invoice Date 12/10/21
Page No. 39

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 10/31/21 | C. Dial | 3.20 | Correspondence with G. Harper regarding documents needed for deposition of Mr. Roney; pull correspondence and documents from Dr. Thomas's production to potentially reference in deposition; review protocols for publishing exhibits in virtual deposition with required software |
| 10/31/21 | G. Harper | 4.90 | Prepare for Roney deposition; research re same; review client documents re same; work on response to motion to quash; research re same |
| 10/31/21 | T. Walsh | 0.60 | Telephone conference with G. Harper re |

**Total Hours** **609.10**

| | |
|---|---|
| **Sub-Total Legal Services** | **$552,096.00** |
| **Less 10% Discount** | **(55,209.60)** |
| **Total for Legal Services** | **$496,886.40** |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836373 |
| Invoice Date | 12/10/21 |
| Page No. | 40 |

**00004 Cook Childrens v Dr. Patrick Thomas**

## Timekeeper Summary

| Attorney/Other Prof | Hours | Rate | Fees Billed |
|---|---|---|---|
| T. Walsh | 19.20 | 1,155.00 | 22,176.00 |
| S. Stodghill | 77.60 | 1,245.00 | 96,612.00 |
| C. Spangler | 18.30 | 965.00 | 17,659.50 |
| G. Harper | 197.00 | 1,085.00 | 213,745.00 |
| M. Gaddis | 75.50 | 965.00 | 72,857.50 |
| C. Dial | 155.00 | 610.00 | 94,550.00 |
| S. Lemajeur | 3.70 | 580.00 | 2,146.00 |
| W. Hamilton | 9.90 | 580.00 | 5,742.00 |
| M. Woodrum | 33.40 | 580.00 | 19,372.00 |
| A. Aurisch | 3.70 | 745.00 | 2,756.50 |
| D. Sloan | 6.10 | 290.00 | 1,769.00 |
| J. Vargo | 5.90 | 315.00 | 1,858.50 |
| S. Wesclitz | 1.50 | 230.00 | 345.00 |
| M. Mantel | 1.20 | 230.00 | 276.00 |
| E. Pratt | 1.10 | 210.00 | 231.00 |
| **Total Attorney/Other Prof** | **609.10** | | **552,096.00** |

## Disbursements & Other Charges

| Description | Amount |
|---|---|
| Airfare | 540.26 |
| Document Retrieval | 10.00 |
| Electronic Discovery Services | 1,634.00 |
| Expert, Consultation, and Evaluation Fees | 1,266.25 |
| Messenger Services | 173.29 |
| Travel - Long Distance Transportation | 30.00 |
| **Total Disbursements & Other Charges** | **$3,653.80** |

| | |
|---|---|
| **Total Due This Invoice** | **$500,540.20** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice # | 2836373 |
| Karen Wardell | Invoice Date | 12/10/21 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

### Client Remittance Copy

| | |
|---|---|
| Total Fees | $496,886.40 |
| Total Disbursements & Other Charges | 3,653.80 |
| **Total Due This Invoice** | **$500,540.20** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:**<br>**Winston & Strawn LLP**<br>**P.O. Box 36235**<br>**Chicago, IL 60694-6235** | **Via Delivery Service:**<br>**Conduent c/o BMO Harris Lockbox #36235**<br>**141 W. Jackson Blvd/Suite 1000**<br>**Chicago, IL 60604** | **BMO Harris Bank N.A.**<br>**Chicago, IL**<br>**ABA/Routing Number: 071 000 288**<br>**Account Number: 449-675-8**<br>**Account Name: Winston & Strawn LLP**<br>**SWIFT Code: HATRUS44 (International Wires)**<br>**Please reference invoice/client matter number.** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice # | 2836373 |
| Karen Wardell | Invoice Date | 12/10/21 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

## Remittance Advice
### Please include this remittance page with your payment

| | |
|---|---|
| Total Fees | $496,886.40 |
| Total Disbursements & Other Charges | 3,653.80 |
| **Total Due This Invoice** | **$500,540.20** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A.** |
| **Winston & Strawn LLP** | **Conduent c/o BMO Harris** | **Chicago, IL** |
| **P.O. Box 36235** | **Lockbox #36235** | **ABA/Routing Number: 071 000 288** |
| **Chicago, IL 60694-6235** | **141 W. Jackson Blvd/Suite** | **Account Number: 449-675-8** |
| | **1000** | **Account Name: Winston & Strawn LLP** |
| | **Chicago, IL 60604** | **SWIFT Code: HATRUS44 (International Wires)** |
| | | **Please reference invoice/client matter number.** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2836377 |
| Karen Wardell | Invoice Date | 12/10/21 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

For Legal Services Rendered Through November 30, 2021 In Connection With:
**00004 Cook Childrens v Dr. Patrick Thomas**

| Date | Attorney/Other Prof | Hours | Description |
|---|---|---|---|
| 11/01/21 | A. Aurisch | 3.50 | Attend deposition of plaintiff's economist expert, Thomas Roney; finalize pro hac vice application; prepare for depositions of defense experts Dr. Helen Reynolds and Wes Millican and exchange correspondence with same |
| 11/01/21 | C. Dial | 7.00 | Correspondence with G. Harper regarding deposition of Mr. Roney; assist G. Harper with presenting documents to witness during Mr. Roney's deposition; edit privilege log and send to G. Harper for review; review transcript from Mr. Roney's deposition and highlight to attach to response to motion to compel; draft motion to seal exhibits to response to motion to compel; correspondence with S. McMillen regarding filing motions to seal and compel |
| 11/01/21 | M. Gaddis | 1.90 | Call G. Harper to discuss response to Plaintiff's motion to quash third-party subpoenas; research and review case law for same; review and revise draft for same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | Invoice No. | 2836377 |
|---|---|---|
| | Invoice Date | 12/10/21 |
| | Page No. | 2 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 11/01/21 | G. Harper | 6.20 | Preparation for deposition of Mr. Roney; review new documents produced by Thomas re deposition issues; email with C. Dial re ████████████ ████████; email with clients re same; select exhibits from Roney deposition; multiple calls and emails with C. Dial re Roney exhibits and deposition issues; call with A. Aurisch re same; depose Mr. Roney; multiple calls with team re same; multiple calls and emails with Mrs. Wardell re same and things to do; email with clients re additional document issues; draft and edit response to motion to quash; call with M. Gaddis re same; research re same; review and revise response; select exhibits for same; multiple emails to clients and team re response; revise and finalize same; draft and edit motion to seal |
|---|---|---|---|
| 11/01/21 | C. Spangler | 0.70 | Review and analyze motion to quash |
| 11/01/21 | S. Stodghill | 2.30 | Multiple telephone calls to G. Harper re ██████████████████████████████ ██████ review draft response and related materials to motion for protective order; correspondence re same; review multiple correspondence in case; review correspondence re Roney deposition and updated CV; review correspondence from S. Gray re plaintiff's seventh set of document production; review recent correspondence in case; review correspondence re deposition scheduling in case; review correspondence from G. Harper re response to motion for protective order; correspondence with G. Harper re same; review draft response and related materials to motion for protective order; correspondence with G. Harper re response to motion for protective order; telephone call to G. Harper re same; review correspondence from G. Harper re response to motion for protective order; correspondence with G. Harper re same; review notice from the Court and recent filings |
| 11/01/21 | M. Woodrum | 3.10 | Legal research re ███████████████████ ██████ |

# WINSTON & STRAWN LLP

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2836377 |
| | Invoice Date | 12/10/21 |
| | Page No. | 3 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 11/02/21 | A. Aurisch | 0.10 | Teleconferences with Lea Bowman and Dr. Helen Reynolds re deposition of Dr. Helen Reynolds |
| 11/02/21 | C. Dial | 5.50 | Correspondence with G. Harper regarding topics to discuss with Ms. Cychol during her deposition prep session; gather documents to share with Ms. Cychol in preparation for her deposition; deposition prep session with Ms. Cychol |
| 11/02/21 | M. Gaddis | 0.60 | Review discovery materials and documents |
| 11/02/21 | G. Harper | 4.60 | Multiple calls with Mrs. Wardell re deposition issues re Mrs. Cychol; call with C. Dial re same; draft memo re issues for Cychol; correspond with client and team re same; draft questions for Cychol cross; call with T. Walsh re same; meet with Nancy Cychol re deposition preparation |
| 11/02/21 | S. Stodghill | 2.40 | Telephone call to G. Harper re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review notice from the Court, recent filings and related correspondence; review exhibits filed under seal and related correspondence; review correspondence from C. Dial to the Court re recent filings in case; review notice from the Court and related correspondence; review notice from the Court, recent filings and related correspondence; review response to motion to quash subpoena and for protective order, notice from the Court and related correspondence; review notice from the Court, application for admission pro hac vice and related correspondence; review recent correspondence in case from S. Gray re discovery disputes; review rough transcript of Dr. Thomas deposition; review materials and correspondence re motion to compel Dr. Thomas |
| 11/02/21 | T. Walsh | 4.00 | Two telephone conferences with G. Harper re deposition preparation of N. Cychol; prepare for and participate in same |

# WINSTON & STRAWN LLP

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2836377 |
| | Invoice Date | 12/10/21 |
| | Page No. | 4 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 11/02/21 | M. Woodrum | 1.80 | Legal research re ███████████████ ███████ |
| 11/03/21 | A. Aurisch | 1.00 | Review correspondence with plaintiff's counsel re deposition of Dr. Helen Reynolds and exchange correspondence with Dr. Reynolds re same; prepare for expert depositions; exchange correspondence with Wes Millican re deposition preparation and documents for review; draft summary of deposition of Thomas Roney |
| 11/03/21 | C. Dial | 1.30 | Correspondence with G. Harper regarding potential motion to strike exhibits attached to plaintiff's reply; draft motion to strike and proposed order; review Court's order on plaintiff's motion and summarize for clients |
| 11/03/21 | G. Harper | 6.60 | Review correspondence from opposing counsel re cancellation of deposition of Dr. Reynolds; email with team and clients re same; call with C. Dial re documents needed for Millican; email and call with A. Aurisch re Millican opinion issue; attention to outstanding subpoenas; finalize same; review correspondence from opposing counsel re subpoenas |
| 11/03/21 | S. Stodghill | 2.90 | Review correspondence from C. Hopkins re deposition of H. Reynolds; review correspondence from G. Harper re deposition of H. Reynolds; correspondence with G. Harper re same; telephone call to G. Harper re same and preparation for additional depositions; review recent filings, notice from the Court and related correspondence; review reply filed by P. Thomas and related correspondence; telephone call to G Harper re same; review electronic order granting application for admission pro hac vice of A. Aurisch, notice fro the court and related correspondence; review multiple exhibits to reply to motion to quash subpoena; review order of the Court on plaintiff's motion to quash subpoena; review correspondence from C. Dial to clients re same; review notice from the Court and related correspondence; review |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836377 |
| Invoice Date | 12/10/21 |
| Page No. | 5 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| | | | correspondence from C. Hopkins re discovery disputes in case; review correspondence from C. Dial re same; review correspondence from C. Dial re motion to strike; review correspondence from A. Aurisch re deposition of N. Cychol; review correspondence from C. Hopkins re same; review correspondence from L. Copeland re service of subpoena; correspondence with C. Dial and L. Copeland re same; review correspondence from C. Dial re discovery dispute issues in case; review correspondence from C. Dial re same |
| 11/04/21 | A. Aurisch | 0.10 | Exchange correspondence with Wes Millican re deposition preparation |
| 11/04/21 | G. Harper | 8.60 | Research re outstanding subpoenas for missing information; edit same; email with S. McMillen re same; prepare for deposition of Mrs. Cychol; email to Mrs. Wardell re new credential documents; meet with Mrs. Wardell re same; defend deposition of Mrs. Cychol; meet with Mr. Merrill re same; multiple calls with team re same; email to opposing cvounsel re subpoena issues |
| 11/04/21 | C. Spangler | 0.30 | Analysis and communications re subpoenas |
| 11/04/21 | S. Stodghill | 2.20 | Telephone call with G. Harper re N. Cychol deposition; review multiple correspondence re same; review correspondence from G. Harper re deposition of N. Cychol; review correspondence from C. Hopkins re deposition of N. Cychol; review correspondence from G. Harper re same; review correspondence re scheduling of deposition; review correspondence from G.. Harper re same; telephone call with G. Harper re multiple issues in case; telephone call with G Harper re multiple issues in case |
| 11/05/21 | A. Aurisch | 2.40 | Attend meeting with Wes Millican for deposition preparation; prepare re same |

# WINSTON & STRAWN LLP

| | |
|---|---|
| Cook Children's Health Care System | Invoice No.       2836377 |
| | Invoice Date      12/10/21 |
| | Page No.          6 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 11/05/21 | C. Dial | 4.80 | Correspondence with G. Harper regarding deposition of Ms. Cychol and additional deposition prep needed for Mr. Millican; deposition prep session with Mr. Millican; gather relevant documents for Mr. Millican's deposition and further deposition prep and send to G. Harper and A. Aurisch |
| 11/05/21 | G. Harper | 1.90 | Call with Mr. Millican re deposition preparation; multiple calls with A. Aurisch re same; review and respond to email from Ms. Birney re case status and strategy |
| 11/05/21 | M. Mantel | 0.20 | Located registered agent |
| 11/05/21 | C. Spangler | 1.40 | Analysis re P. Thomas discovery responses |
| 11/05/21 | S. Stodghill | 2.10 | Telephone call with G. Harper re multiple issues in case and discovery disputes; review multiple correspondence in case; telephone call re expert witnesses in case; review correspondence from G. Harper re order on motion to quash; review correspondence re same; review correspondence from L. Copeland re same; telephone call re expert testimony |
| 11/07/21 | A. Aurisch | 0.70 | Review documents to provide to expert Wes Millican for deposition |
| 11/08/21 | A. Aurisch | 3.60 | Prepare issues and review documents for deposition preparation of expert Wes Millican; exchange correspondence with W. Millican re documents needed; attend deposition preparation meeting for Wes Millican and teleconferences with W. Millican and Geoff Harper re same |
| 11/08/21 | C. Dial | 6.30 | Correspondence with G. Harper regarding deposition prep for Mr. Millican and Dr. Beam; deposition prep session with Mr. Millican; gather relevant documents for Dr. Beam's deposition and further deposition prep and send to G. Harper and Dr. Beam; revise expert log and send to A. Aurisch for review |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2836377 |
| Invoice Date | | 12/10/21 |
| Page No. | | 7 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 11/08/21 | G. Harper | 9.30 | Attention to outstanding subpoenas; review multiple emails and calls from third parties re same; call and emails with M. Woodrum re same; prepare for Beam; deposition; call with A. Aurisch re issues with Millican deposition; call with T. Walsh re same; email with team re mock cross for Millican; draft proposed questions for mock cross; meet with Dr. Beam to prepare for deposition; call with team re same; meet with Mr. Millican re deposition preparation |
| 11/08/21 | M. Mantel | 0.60 | Used Accurint and online searches to locate registered agents |
| 11/08/21 | S. Stodghill | 3.40 | Telephone call with G. Harper re preparation for multiple depositions, deposition of R. Merrill, ███████████████████████████ review multiple correspondence and materials re same; telephone call to T. Walsh re expert issues and preparation for depositions; telephone call to C. Dial re issues related to discovery requests and depositions; correspondence re same; review correspondence re deposition of R. Merrill; review correspondence from C. Fagan re deposition of B. Nelson; review correspondence re deposition of B. Nelson; review correspondence from C. Hopkins re deposition of W. Millican; review correspondence re T. Wallace deposition files; review correspondence from C. Fagan re same; review correspondence from C. Fagn re deposition of L. Reaves; review correspondence from C. Fagan re deposition from D. Beam; review correspondence re deposition of W. Millican; review correspondence from C. Fagan re deposition of B. Schmidt; review correspondence from S. Gray re deposition scheduling in case; review correspondence from C. Hopkins re deposition of B. Schmidt; review correspondence from C. Hopkins re deposition of Dr. Nelson; review correspondence from C. Hopkins re deposition of D. Beam; review correspondence from C. Hopkins re deposition of L. Reaves; review correspondence from C. |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836377 |
| Invoice Date | 12/10/21 |
| Page No. | 8 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| | | | Hopkins re deposition of R. Merrill; telephone call re scheduling of deposition and deposition preparation of R. Merrill; correspondence re deposition preparation of R. Merrill; review correspondence from S. Gray re deposition of L. Reaves; review correspondence from S. Gray re deposition of W. Millican and D. Beam; telephone call with G. Harper re witness preparation of expert testimony and D. Beam; telephone call re A. Aurisch re expert testimony for deposition |
| 11/08/21 | T. Walsh | 2.20 | Telephone conference with G. Harper re upcoming deposition prep for expert witness, W. Millican; review various materials to prepare for deposition prep meeting with W. Millican; participate in deposition prep session of W. Millican |
| 11/08/21 | M. Woodrum | 2.50 | Follow up on third party subpoenas by responding to calls from in-house legal counsel |
| 11/09/21 | A. Aurisch | 3.60 | Defend deposition of W. Millican; teleconferences with W. Millican and Geoff Harper; teleconference with Dr. Helen Reynolds re supplementing report; draft correspondence to Dr. Reynolds re deposition transcripts of Plaintiff and Thomas Roney |
| 11/09/21 | C. Dial | 9.30 | Correspondence with G. Harper regarding deposition prep and documents needed for Dr. Nelson; review and gather documents potentially relevant to Dr. Nelson's deposition and send to G. Harper |
| 11/09/21 | M. Gaddis | 3.80 | Review discovery materials; review transcript of Dr. Thomas' deposition |
| 11/09/21 | G. Harper | 4.70 | Multiple calls and emails with A. Aurisch re Millican deposition; call with team and Helen Reynolds re revised expert report; multiple emails with opposing counsel re subpoenas to employer and school; research re same; call and email with M. Gaddis re motion to compel issues; work on same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2836377
Invoice Date      12/10/21
Page No.      9

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 11/09/21 | S. Stodghill | 3.10 | Review correspondence from C. Hopkins re multiple discovery disputes in case and request pursuant to Court order; review correspondence from G. Harper re response to same; review correspondence from G. Harper re issues related to same; telephone call to G. Harper re response to discovery disputes raised by C. Hopkins; review correspondence re scheduling of deposition in case; review correspondence from G. Harper to C. Hopkins re document production issues in case; review correspondence from G. Harper re same; review correspondence from G. Harper; telephone call re expert witness deposition of W. Millican; correspondence with G .Harper, C. Dial, A. Aurisch and C. Spangler re deposition of expert witness A. Aurisch; review multiple correspondence re same; telephone call to G. Harper re multiple issues related to discovery disputes and deposition of W. Millican; telephone call re transcript of Dr. Thomas for purposes of motion to compel; telephone call with G. Harper re expert witness H. Reynolds depositions and related issues in case; review correspondence and materials re revised supplemental expert report of H. Reynolds; review materials and correspondence re deposition preparation of B. Nelson; telephone call re same; review correspondence from G. Harper to M. Gaddis re motion to compel Dr. Thomas discovery response; correspondence with M. Gaddis and G. Harper re same; review correspondence from M. Gaddis re motion to compel Dr. Thomas response and related issues in case; correspondence with M. Gaddis and G. Harper re same |
| 11/10/21 | C. Dial | 8.00 | Review and gather documents potentially relevant to Mr. Merrill's deposition; gather and send relevant documents to Dr. Nelson; deposition prep session with Dr. Nelson |

# WINSTON & STRAWN LLP

| | | | |
|---|---|---|---|
| Cook Children's Health Care System | | Invoice No. | 2836377 |
| | | Invoice Date | 12/10/21 |
| | | Page No. | 10 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| | | | |
|---|---|---|---|
| 11/10/21 | M. Gaddis | 6.50 | Review transcript and video from Dr. Thomas' deposition; research and federal rules and case law on grounds for reopening depositions; review deposition exhibits and documents; outline issues for motion to compel |
| 11/10/21 | G. Harper | 5.80 | Prepare for Nelson deposition; call and email with M. Gaddis re motion to reopen Thomas deposition; meet with Dr. Nelson to prepare for deposition; call with team re same; attention to outstanding subpoenas; review multiple emails and calls from subpoenaed parties; call and email M. Woodrum re same |
| 11/10/21 | S. Stodghill | 2.30 | Telephone call with G. Harper re witness preparation for depositions, motion to compel Dr. Thomas testimony, preparation for deposition of R. Merrill and discovery disputes; multiple correspondence re same; review materials related to same; review correspondence from G. Harper to M. Gaddis re motion to compel Dr. Thomas testimony; review correspondence from G. Harper re deposition preparation; review correspondence from M. Gaddis to G. Harper re motion to compel Dr. Thomas testimony; telephone call to M. Gaddis re motion to compel; review memorandum from A. Aurisch re deposition of expert witness Millican; correspondence with A. Aurisch re same; telephone call with M. Gaddis re motion to compel testimony of Dr. Thomas; review correspondence and legal research re same; telephone call to G. Harper re same |
| 11/10/21 | M. Woodrum | 0.60 | Follow up on third party subpoenas by responding to calls from in-house legal counsel |
| 11/11/21 | C. Dial | 9.30 | Review and gather documents potentially relevant to Mr. Merrill's deposition and send to G. Harper; travel to and defend deposition of Dr. Beam |
| 11/11/21 | M. Gaddis | 7.40 | Continue review of Dr. Thomas' deposition video; work on motion to compel re-deposition; research and review additional case law for same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2836377 |
| Invoice Date | | 12/10/21 |
| Page No. | | 11 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/11/21 | G. Harper | 9.90 | Prepare for Beam deposition; meet with Dr. Beam to prepare for deposition; defend deposition of Dr. Beam; attention to various subpoena issues; call and email with M. Woodrum re same; multiple calls with S. Stodghill re Merrill deposition; prepare for same; email with clients re same; call and email with opposing counsel re subpoenas to school and employer; multiple emails and calls with team re motion to reopen deposition |
| 11/11/21 | S. Stodghill | 3.10 | Telephone call with G. Harper re deposition of D. Beam, discovery disputes, motion to compel Dr. Thomas deposition and other issues in case; review multiple correspondence and materials re same; review materials, correspondence and documents in preparation for meeting to prepare R. Merrill for his deposition; correspondence re same; telephone call with C. Dial re same; review correspondence from M. Gaddis re motion to compel; telephone call with M. Gaddis re motion to compel; review correspondence to C. Hopkins re Court order on motion to quash and related subpoenaed document production; review correspondence from G. Harper to C. Hopkins re extension to response to subpoenaed documents; telephone call with G. Harper re deposition of D. Beam; correspondence with G. Harper re same; review correspondence from G. Harper re same; review correspondence from G. Harper re preparation for deposition of R. Merrill; review correspondence from S. Gray re discovery issues in case; review correspondence from G. Harper to S. Gray re same; correspondence with G. Harper re deposition of D. Beam; review correspondence from M. Gaddis re draft motion to compel testimony of Dr. Thomas; correspondence with M. Gaddis and C. Dial re motion to compel; correspondence with C. Dial re motion to compel production of documents and related issues; review correspondence from G. Harper to S. Gray re discovery disputes; review correspondence from G. Harper re motion to compel; review correspondence and documents from C. Dial in preparation for R. Merrill's |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2836377 |
| Invoice Date | | 12/10/21 |
| Page No. | | 12 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| | | | deposition; review correspondence from G. Harper re deposition of D. Beam; correspondence with G. Harper re same; review correspondence from G. Harper re same |
| 11/12/21 | A. Aurisch | 0.30 | Review supplemental report of Dr. Helen Reynolds; plan further handling needed for experts |
| 11/12/21 | C. Dial | 7.60 | Deposition prep session with Mr. Merrill; drive to and from Fort Worth for deposition prep session with Mr. Merrill; correspondence with G. Harper regarding need for additional discovery motion and plaintiff's privilege log; correspondence with opposing counsel regarding privilege log |
| 11/12/21 | M. Gaddis | 7.10 | Review discovery materials and documents; work on discovery issues; communicate with team re same; continue work on motion to reopen Dr. Thomas' deposition |
| 11/12/21 | G. Harper | 6.80 | Prepare for Merrill deposition; gather and review documents from Dr. Nelson; correspond with Dr. Nelson re same; meet with Mr. Merrill to prepare for deposition; call with team re same; multiple emails and calls with opposing counsel re subpoena issues; work on summary judgment issues; research re same |
| 11/12/21 | S. Stodghill | 6.80 | Telephone call to G. Harper re issues raised in Beam depositions, preparation of R. Merrill, documents related to R. Merrill, discovery disputes and narrowing of subpoenas to comply with Court order on motion to compel; review materials and correspondence re same; correspondence with M. Gaddis re motion to compel testimony of Dr. Thomas; telephone call with M. Gaddis re same; correspondence with M. Woodrum, G. Harper and C. Spangler re motion for summary judgment; telephone call to M. Woodrum re same; review correspondence from C. Hopkins re discovery issues related to subpoenas in light of Court order on motion to quash; review correspondence from M. Woodrum and related Materials re motion for summary judgment on individual liability on the |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836377 |
| Invoice Date | 12/10/21 |
| Page No. | 13 |

**00004 Cook Childrens v Dr. Patrick Thomas**

|  |  |  |  |
|---|---|---|---|
| | | | Section 1981 claims; correspondence with M. Woodrum re same and relate4d motion for summary judgment; review analysis from M. Woodrum re potential motion for summary judgment; correspondence with M. Woodrum re same; meeting with R. Merrill, G. Harper and c. Dial in preparation for R. Merrill deposition; review correspondence from G. Harper to C. Hopkins re discovery disputes related to Courts order on motion to quash; telephone call to G. Harper re response to same; conference call re motion for summary judgment |
| 11/12/21 | M. Woodrum | 1.10 | Follow up on subpoenas; strategize with team re motion for summary judgment |
| 11/13/21 | M. Gaddis | 6.90 | Continue work on motion to reopen deposition |
| 11/13/21 | S. Stodghill | 2.30 | Meeting with G. Harper re multiple discovery dispute issues in case and motion for summary judgment; review correspondence from ███ ████ re objections to subpoena duces tecum; review objections to same; review correspondence from M. Gaddis re discovery issues for motion to compel; review correspondence from C. Dial re same; review correspondence from M. Gaddis re same; review correspondence from C. Dial to S. Gray re privilege log; conference call with G. Harper and D. French re preparation for motion for summary judgment |
| 11/14/21 | C. Dial | 1.70 | Correspondence with G. Harper and S. Stodghill regarding additional documents to produce; review committee minutes already produced in this case and summarize for G. Harper; correspondence with G. Harper and S. McMillen regarding preparations needed for deposition of Dr. Nelson |
| 11/14/21 | M. Gaddis | 1.70 | Continue work on deposition motion; communicate with team re same |
| 11/14/21 | C. Spangler | 1.00 | Conference with G. Harper re case status, depositions, summary judgment |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836377 |
| Invoice Date | 12/10/21 |
| Page No. | 14 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | | |
|---|---|---|---|---|
| 11/14/21 | S. Stodghill | | 3.50 | Meeting with G. Harper re motions for summary judgment, discovery disputes, supplemental document production, privilege log, third party subpoenas and discovery deadline; review correspondence from G. Harper to C. Dial re supplemental document production and other issues related to discovery deadlines; telephone call with G. Harper re strategic motion for summary judgment and C. Spangler comments re same; review multiple correspondence re discovery issues and motions for summary judgment; telephone call from G. Harper re strategic motion for summary judgment; review correspondence and materials re same; correspondence and revisions to motion to compel testimony of Dr. Thomas; review correspondence from M. Gaddis re same; telephone call re same |
| 11/15/21 | A. Aurisch | | 1.80 | Prepare supplemental expert disclosures and exhibits for Dr. Helen Reynolds and Wes Millican; exchange correspondence and teleconference with Wes Millican re same |
| 11/15/21 | C. Dial | | 9.80 | Correspondence with G. Harper regarding additional documents to produce and amendments to initial disclosures needed; correspondence with C. Myers and E. Pratt regarding uploading documents to relativity and preparing them for production; review and redact documents for relevance and privilege; correspondence with M. Woodrum regarding review of documents for additional individuals with knowledge; produce redacted documents to opposing counsel; incorporate additional persons with knowledge in amended initial disclosures and produce to opposing counsel |
| 11/15/21 | M. Gaddis | | 7.30 | Review, revise, finalize, and file motion to reopen deposition; call Ms. Wardell to discuss motion; prepare exhibits and motion to file under seal for same; prepare notice of manual filing for same; numerous communications with team re filing; work on discovery issues; review updated initial disclosures and communicate with C. Dial re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.        2836377
Invoice Date      12/10/21
Page No.          15

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 11/15/21 | G. Harper | 9.20 | Review committee minutes and redact same; draft memo re additional minutes to be produced; email with C. Dial re same; draft and edit motion to reopen deposition; call and email with Mrs. Wardell re same; review materials re Marvelli documents; email with C. Dial re production of same; prepare for deposition of Britt Nelson; call and email T. Walsh and S. Stodghill re Merrill deposition issues and preparation for same; review and respond to correspondence from S. Gray re additional production; email to Ms. McMillen re same; review and respond to email re updated expert issues from A. Aurisch; call with Nebraska counsel re subpoena; email with C. Dial re same; defend Nelson deposition; attention to outstanding subpoenas and various correspondence from same; multiple emails with M. Woodrum re same; multiple emails with clients and team re Nelson deposition and issues raised in same; finalize motion to reopen Thomas deposition; multiple calls and emails with M. Gaddis re same; review and respond to email from opposing counsel re privilege log issues |

| 11/15/21 | D. Sloan | 1.90 | Review email regarding filing and response to same; call clerk's office to check on requirements for filing video files and report same to team and docketing; coordinate with special delivery for delivery of DVD to court; draft correspondence letters to clerk and Judge with service of DVDs; draft notice of manual filing |

| 11/15/21 | S. Stodghill | 5.60 | Review correspondence from G. Harper to C. Dial re minutes to be produced redacted and marked attorneys eyes only; review correspondence from S. Gray to G. Harper re discovery issues in case; review correspondence re same; telephone call with G. Harper re B. Nelson deposition; review correspondence re R. Merrill deposition preparation; review related correspondence from G. Maile; review correspondence from C. Dial re R. Merrill deposition preparation; telephone call to T. Walsh re same; review correspondence with S. |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2836377
Invoice Date 12/10/21
Page No. 16

**00004 Cook Childrens v Dr. Patrick Thomas**

Gray re supplemental document production; review correspondence from G. Harper to S. Gray re same; review correspondence from G. Harper re R. Merrill deposition preparation session; review correspondence from G. Harper re B. Nelson deposition; correspondence with G. Harper re B. Nelson deposition preparation ; review correspondence from G. Harper re deposition of B. Nelson; correspondence with G. Harper re same; review revised motion to reopen deposition of plaintiff P. Thomas and recover reasonable expenses and attorney's fees; review transcript of deposition of Dr. P. Thomas and related exhibits; correspondence with M. Gaddis and G. Harper re revision to motion to compel additional deposition testimony from Dr. Thomas; review legal research and materials in preparation for draft motion for summary judgment; review revised motion to compel additional deposition testimony of Dr. Thomas; review correspondence from M. Gaddis re same; correspondence with M. Gaddis re same; correspondence with G. Harper re conference and motion to compel with S. Gray; review correspondence from M. Gaddis re same; correspondence with M. Gaddis re filing and services of same; correspondence with M. Gaddis re related issues; review correspondence from G. Harper re filing and service of same; review multiple correspondence re filing and service of motion to compel; meeting with D. French re motion for summary judgment; telephone call with G. Harper re same; review notice from the Court, related filings and correspondence; review notice from the Court and related correspondence; telephone call with G. Harper re deposition of B. Nelson; review correspondence from C. Hopkins to C. Dial re request for privilege log; review notice from the court and related correspondence; review correspondence from G. Harper to C. Hopkins re request for extension of time to prepare privilege log; review expert report from T. Roney and additional documents; review correspondence from S. Gray re same

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | Invoice No. | 2836377 |
|---|---|---|
| | Invoice Date | 12/10/21 |
| | Page No. | 17 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 11/15/21 | J. Vargo | 2.10 | Asist with preparation of video files on DVDs for delivery to the Court; conference with D. Sloan regarding same; telephone conference with Judge O'Connor's clerk regarding status of DVDs and Judge's notebook to be delivered on November 16; prepare email to clients forwarding filings; prepare ftp link for video files and service on opposing counsel; begin preparation of Judge's notebook |
| 11/15/21 | T. Walsh | 0.10 | Telephone conference with C. Dial re upcoming deposition prep session of R. Merrill |
| 11/15/21 | M. Woodrum | 5.30 | Factual investigation re all persons mentioned or involved in Thomas event reports |
| 11/16/21 | C. Dial | 6.50 | Correspondence with G. Harper regarding Dr. Reaves deposition and the court's order regarding motion to compel; deposition prep session with Dr. Reaves; gather documents relevant to Dr. Reaves for his review; send important documents to Dr. Reaves for review; send deposition transcripts to Dr. Rhodes and Dr. Perez for review |
| 11/16/21 | M. Gaddis | 3.10 | Work on discovery issues; review additional discovery materials and documents; call G. Harper to discuss deposition motion; prepare and file notice to Court re same |
| 11/16/21 | G. Harper | 7.60 | Meet with Larry Reaves re deposition to prepare for deposition; call with T. Walsh re Merrill deposition issues; call with C. Dial re same; call with Rick Merrill to prepare for deposition; review amended expert report of Mr. Roney; email with A. Aurisch re same; multiple emails with opposing counsel re response to motion to reopen Thomas deposition; call with C. Spangler re same; multiple calls and emails with team and clients re same; arrange for filing with court to announce resolution of motion; review documents needed for Dr. Reaves; email with C. Dial re same |

# WINSTON & STRAWN LLP

| | |
|---|---|
| Cook Children's Health Care System | Invoice No.      2836377 |
| | Invoice Date      12/10/21 |
| | Page No.      18 |

**00004 Cook Childrens v Dr. Patrick Thomas**

11/16/21     C. Spangler          2.10     Negotiations re P. Thomas continued deposition; analysis re timing of same, drafting summary judgment brief

11/16/21     S. Stodghill         6.90     Review amended expert report from T. Roney; review correspondence from S. Gray re same; review recently produced documents and related correspondence; review correspondence and materials re deposition preparation of R. Merrill for his testimony; telephone call with G. Harper in preparation for deposition and with respect to motion for summary judgment; correspondence with G. Harper and C. Spangler re legal defense for motions for summary judgment; correspondence with C. Spangler, G. Harper, C. Dial, M. Woodrum and D. French in preparation for individual and entity motions for summary judgment; review correspondence from M. Gaddis re motion for summary judgment; review correspondence from C. Dial re Cook Childrens' 12th set of document production and related correspondence; review correspondence from C. Dial to S. Gray re 12th set of document production; review correspondence from G. Harper re points of argument for motions for summary judgment; correspondence with G. Harper re same; correspondence with M. Gaddis re motion for summary judgment; review notice from the Court and order deferring ruling on motion to compel and setting hearing; review correspondence re same; telephone call to G. harper re hearing on motion to compel Dr. Thomas additional testimony; correspondence with G. Harper and M. Gaddis re same; review defendants' amended initial disclosures; review correspondence from C. Dial re same; review correspondence re hearing in case; review defendants' sealed filing; review defendants' supplemental expert disclosures and related correspondence; review correspondence from M. Gaddis re same; correspondence with M. Gaddis and G. Harper re same; telephone call with T. Walsh in preparation for deposition of R. Merrill; telephone call with G. Harper re same;

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836377 |
| Invoice Date | 12/10/21 |
| Page No. | 19 |

**00004 Cook Childrens v Dr. Patrick Thomas**

|  |  |  |  |
|---|---|---|---|
| | | | review documents in preparation for same; correspondence with R. Merrill re preparation session; review correspondence from C. Hopkins re proof of subpoena; review correspondence from C. Hopkins re motion to compel; review correspondence from G. Harper to C. Hopkins re same; review correspondence from G. Harper to clients re same; review correspondence from M. Woodrum re motion for summary judgment; review correspondence from C. Hopkins re same; review correspondence from R. Merrill; Zoom call with R. Merrill, G. Harper and T. Walsh in preparation for R. Merrill deposition; review notice, order and correspondence from the Court; review correspondence from G. Harper to C. Hopkins re additional deposition time for Dr. Thomas; review notice from the Court and related correspondence |
| 11/16/21 | J. Vargo | 1.60 | Finalize notebook of filings November 15, 2021 for Judge O'Connor; revise letter to Judge O'Connor regarding same; revise letter to Clerk of Court; prepare all for hand delivery in accordance with Judge's local rules; telephone conference with Judge O'Connor's clerk regarding delivery time; additional telephone conference with Judge O'Connor's clerk regarding resolution between the parties and receive cancellation pertaining to same |
| 11/16/21 | T. Walsh | 3.50 | Prepare for mock deposition of R. Merrill; telephone conference with S. Stodghill re same; two telephone conferences with G. Harper re same; participate in mock deposition of R. Merrill |
| 11/17/21 | A. Aurisch | 0.50 | █████████████████████████ |
| 11/17/21 | C. Dial | 4.70 | Correspondence with G. Harper, C. Myers, and E. Pratt regarding plaintiff's counsel's inability to access documents; correspondence with plaintiff's counsel regarding access to document production; review and gather documents relevant to Dr. Reaves's deposition and send to Dr. Reaves; schedule Dr. Reaves's second deposition prep |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836377 |
| Invoice Date | 12/10/21 |
| Page No. | 20 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| | | | session; correspondence with G. Harper regarding plaintiff's complaint about redactions; review recent production to confirm redactions done correctly |
| 11/17/21 | M. Gaddis | 2.80 | Work on summary judgment issues; work on discovery issues; review documents and depositions |
| 11/17/21 | G. Harper | 3.80 | Multiple emails with opposing counsel re document issues and Merrill deposition; multiple calls with Mr. Merrill re deposition issues; multiple calls and emails with Mrs. Wardell re same; multiple calls with team re same; attention to outstanding subpoenas; call and email with M. Woodrum re same |
| 11/17/21 | C. Spangler | 1.70 | Communications with S. Stodghill re summary judgment; analysis and communications re same |
| 11/17/21 | S. Stodghill | 7.40 | Deposition of R. Merrill; review correspondence from S. Gray re Cook 12th set of document production; review correspondence from S. Gray re 12th set of document production of Cook Childrens; review correspondence from C. Hopkins re same; review correspondence from S. Gray re same; review correspondence from C. Dial re same; review correspondence from S. Gray re same; telephone call from G. Harper re document production from Monday, review documents and postponement of R. Merrill deposition; conference call with C. Dial and G. Harper re request for postponement of R. Merrill deposition; review correspondence from S. Gray re discovery dispute issues in case; review correspondence from C. Dial re password for 12th production of documents by Cook Childrens; review correspondence from S. Gray re same; review correspondence from G. Harper re same; review correspondence from C. Dial to S. Gray re same; review correspondence from S. Gray re same; review correspondence from S. Gray re Cook Childrens 12th production of documents; review correspondence from C. Dial to S. Gray re document production issues in case; |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836377 |
| Invoice Date | 12/10/21 |
| Page No. | 21 |

**00004 Cook Childrens v Dr. Patrick Thomas**

review correspondence from S. Gray re same; review correspondence from C. Dial to S. Gray re discovery issues in case; review correspondence from G. Harper re same; review correspondence from C. Dial to S. Gray re same; review correspondence from S. Gray re same; review correspondence from S. Gray re document production by Cook Childrens; review correspondence from G. Harper to S. Gray re deposition of R. Merrill; telephone call to G. Harper re same; telephone call with G. Harper re rescheduling of deposition of R. Merrill; review correspondence from G. Harper re rescheduling of deposition of R. Merrill; correspondence with G. Harper; correspondence with C. Spangler re motion for summary judgment; telephone call with G. Harper re rescheduling of deposition of R. Merrill and motion for summary judgment; review correspondence from C. Hopkins and notice of deposition of R. Merrill; review correspondence from S. Gray re deposition reporter; review correspondence from G. Harper to S. Gray re date for R. Merrill deposition; review correspondence from G. Harper to S. Gray re same; conference call re motion for summary judgment, preparation for same and related issues, correspondence and legal research; review correspondence from S. Gray re deposition of R. Merrill; review correspondence from S. Gray re deposition of R. Merrill; review correspondence from G. Harper re same; review correspondence from C. Spangler re motion for summary judgment, affidavits and legal research; correspondence with C. Spangler re same; review correspondence from S. Gray re deposition scheduling; review correspondence from G. Harper re same; review correspondence from S. Gray re same; review correspondence from S. Gray re same; review correspondence from S. Gray re discovery disputes in case; meeting with T. Walsh re R. Merrill deposition; review correspondence from S. Gray re production log; review correspondence from C. Dial to S. Gray re discovery issues; review correspondence from S. Gray re scheduling; telephone call to G. Harper re

# WINSTON & STRAWN LLP

| | | | |
|---|---|---|---|
| Cook Children's Health Care System | | Invoice No. | 2836377 |
| | | Invoice Date | 12/10/21 |
| | | Page No. | 22 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| | | | |
|---|---|---|---|
| | | | request for production and assignment of tasks for motion for summary judgment |
| 11/18/21 | C. Dial | 7.80 | Correspondence with G. Harper regarding plaintiff's additional production and deposition prep needed for Ms. Schmidt; deposition prep session with Dr. Reaves; review plaintiff's additional produced documents; begin review of Dr. Rhodes's deposition transcript; gather documents relevant to Ms. Schmidt's deposition prep session |
| 11/18/21 | G. Harper | 5.90 | Prepare for meeting with Dr. Reaves re deposition; call with C. Dial re same; multiple calls with T. Walsh re same; prepare questions and materials for Dr. Reaves mock cross; attend meeting re preparation of deposition for Dr. Reaves; review and respond to email from opposing counsel re additional documents requested; review and respond to multiple emails from opposing counsel re various discovery issues |
| 11/18/21 | M. Mascolo | 0.80 | █████████████████████████████ |
| 11/18/21 | S. Stodghill | 2.20 | Review correspondence from G. Harper to S. Gray re redactions to documents produced in case; review related documents and correspondence; review correspondence from G. Harper to S. Gray re redaction to comparator information and production of documents; review correspondence from S. Gray re redaction of documents and related discovery issues; review correspondence from S. Gray re same; review correspondence from G. Harper to S. Gray re privilege log issues; review correspondence from S. Gray re Cook Childrens' privilege log and document discovery issues; correspondence with G. Harper re discovery dispute issues and privilege log issues; review correspondence from S. Gray re potential mediation and settlement discussions; review correspondence from G. Harper re potential mediation, settlement discussions and S. Stodghill |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2836377 |
| Invoice Date | | 12/10/21 |
| Page No. | | 23 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| | | | availability; review correspondence from G. Harper to S. Gray re order on motion to quash; review correspondence from G. Harper re order and production on motion to quash; review correspondence from S. Gray re order and production on motion to quash subpoena; review correspondence from S. Gray re T. Roney and third party document production; review correspondence from G. Harper re same; review correspondence from G. Harper to S. Gray re V. Gibbs emails; review correspondence from S. Gray re same |
| 11/18/21 | M. Woodrum | 0.20 | Phone call with W. Lock at UI Healthcare re subpoena |
| 11/19/21 | C. Dial | 10.60 | Correspondence with G. Harper regarding plaintiff's additional production, deposition of Dr. Reaves, and deposition prep needed for Ms. Schmidt; deposition prep session with Ms. Schmidt; travel to and from deposition of Dr. Reaves; deposition of Dr. Reaves; correspondence with T. Walsh regarding relevant points for additional deposition prep with Ms. Schmidt |
| 11/19/21 | G. Harper | 9.30 | Prepare for Reaves deposition; meet with Dr. Reaves re same; defend deposition of Dr. Reaves; review email from opposing counsel re Thomas deposition; call with C. Spangler re same; multiple emails with clients re documents recently produced from Dr. Thomas; meet with C. Dial re Schmidt deposition; email with T. Walsh re same and issues for mock cross; email team re same |
| 11/19/21 | C. Spangler | 1.50 | Analysis re research for summary judgment |
| 11/19/21 | S. Stodghill | 0.70 | Review multiple correspondence from G. Harper and S. Gray re multiple discovery issues in case; review correspondence from S. Gray re Dr. Thomas deposition; review multiple correspondence in case |

# WINSTON & STRAWN LLP

| | | | |
|---|---|---|---|
| Cook Children's Health Care System | | Invoice No. | 2836377 |
| | | Invoice Date | 12/10/21 |
| | | Page No. | 24 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 11/19/21 | T. Walsh | 0.30 | Telephone conference with C. Dial re deposition prep/mock cross of B. Schmidt; brief review of email with related materials from C. Dial |
| 11/21/21 | G. Harper | 3.80 | Prepare for Schmidt deposition; call with team re same; prepare materials for T. Walsh re same; call with C. Spangler re research needed for motion for summary judgment; research re same; draft and edit motion for summary judgment |
| 11/21/21 | C. Spangler | 3.30 | Communications with G. Harper re summary judgment (2.0); analysis re Thomas continued deposition, discovery motions (1.30) |
| 11/21/21 | T. Walsh | 1.10 | Prepare for mock cross examination of B. Schmidt during her deposition prep |
| 11/22/21 | A. Aurisch | 0.20 | Draft correspondence to Wes Millican re deposition transcript review; plan further handling |
| 11/22/21 | C. Dial | 5.30 | Review and gather relevant materials for deposition prep with Ms. Schmidt; deposition prep session with Ms. Schmidt; correspondence with G. Harper regarding need for affidavits and discovery deficiency letter; review G. Harper summary of affidavits needed; review deposition transcript of Dr. Rhodes for any errors |
| 11/22/21 | M. Gaddis | 8.70 | Work on summary judgment and discovery issues; review documents and deposition materials; review plaintiff's supplemental interrogatory responses; research and review case law for possible challenges to same |
| 11/22/21 | G. Harper | 7.20 | Multiple calls with T. Walsh and C. Dial re preparation for deposition of Ms. Schmidt; draft list of research projects needed for motion for summary judgment; email with C. Spangler re same and changes to same; multiple emails with opposing counsel re discovery issues; draft and edit outline of potential affidavits for motion for summary judgment; work on summary judgment |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2836377 |
| Invoice Date | | 12/10/21 |
| Page No. | | 25 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 11/22/21 | C. Spangler | 0.50 | Analysis and communications re research for summary judgment brief |
| 11/22/21 | S. Stodghill | 2.30 | Review correspondence from G. Harper to S. Gray re privilege log; review correspondence from S. Gray to G. Harper re privilege log of Dr. Thomas; review related correspondence from S. Gray; review related correspondence from C. Hopkins; review correspondence from G. Harper re same; correspondence with G. Harper re same; review multiple verifications signed by Dr. Thomas; review related correspondence from S. Gray; review second errata sheet of Dr. Thomas and related correspondence from S. Gray |
| 11/22/21 | T. Walsh | 2.20 | Further preparation for and participation in deposition prep/mock cross of B. Schmidt |
| 11/23/21 | A. Aurisch | 1.40 | Draft memorandum summarizing deposition testimony of Thomas Roney |
| 11/23/21 | D. French | 0.50 | Call with G. Harper and M. Woodrum re breakdown of strategy and research assignments for drafting motion for summary judgment |
| 11/23/21 | M. Gaddis | 10.40 | Work on discovery issues and research and review additional case law for same; call G. Harper to discuss summary judgment issues; work on same; research and review case law for same; review documents and depositions for same |
| 11/23/21 | G. Harper | 6.90 | Email with C. Spangler re issues with Thomas deposition; review and respond to email from C. Spangler re additional research projects; call and email with M. Woodrum and D. French re summary judgment research; call to M. Gaddis re same; draft outline for potential affidavits and substance of same; email with C. Dial re same; email with S. Stodghill re summary judgment status; email with Mr. Gallagher re call and affidavit needed; attention to third party subpoenas and documents related to same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2836377
Invoice Date 12/10/21
Page No. 26

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| | | | |
|---|---|---|---|
| 11/23/21 | S. Stodghill | 1.20 | Telephone call to G. Harper re status of multiple discovery issues in case and preparation for motion for summary judgment; correspondence with G. Harper, D. French and M. Gaddis re Cook motion for summary judgment; review correspondence and materials from G. Harper re Cook motion for summary judgment; correspondence with G. Harper re same; telephone call to G. Harper re same; correspondence from D. French re same; correspondence with D. French re same |
| 11/23/21 | M. Woodrum | 0.40 | Confer with G. Harper and D. French re lingering research needs for motion for summary judgment |
| 11/24/21 | A. Aurisch | 0.60 | Review deposition transcript of Wes Millican for changes |
| 11/24/21 | D. French | 2.60 | Research fifth circuit case law re ███████████████████████████ ; research fifth circuit case law re ███████████████████████████████████████ ; research ███████████████ ; research ███████████████ begin to research ████████████████ |
| 11/24/21 | M. Gaddis | 4.70 | Work on summary judgment issues; research and review case law for same |
| 11/24/21 | G. Harper | 4.70 | Email with Mr. Gallagher re affidavit needed; call with Mr. Gallagher re Thomas interactions and affidavit needed for summary judgment; work on summary judgment |
| 11/25/21 | A. Aurisch | 0.20 | Review Amended Report of Thomas Roney and related financial documents from plaintiff |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|  |  |
|---|---|
| Invoice No. | 2836377 |
| Invoice Date | 12/10/21 |
| Page No. | 27 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 11/26/21 | D. French | 2.80 | Continue researching ███████████ ████████████████████████████; begin drafting memorandum to G. Harper re findings from research ████████████ |
| 11/26/21 | M. Woodrum | 1.30 | Legal research re ████████████████ |
| 11/27/21 | D. French | 2.30 | Finish drafting memorandum to G. Harper re findings from research ██████████████; conducting supplemental research as needed during the drafting process |
| 11/29/21 | C. Dial | 6.70 | Review Dr. Thomas's responses to individual defendants interrogatories and case law ████████████████████████████; draft discovery deficiency letter and send to G. Harper and C. Spangler for review; review Dr. Rhodes's deposition transcript for any errors; correspondence with S. McMillen regarding deadlines for returning deposition transcripts |
| 11/29/21 | D. French | 0.30 | Call with G. Harper re follow-up questions from C. Spangler on research into Title VII discrimination and retaliation claims |
| 11/29/21 | M. Gaddis | 2.80 | Work on summary judgment issues; research and review case law for same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|  | Invoice No. | 2836377 |
| --- | --- | --- |
|  | Invoice Date | 12/10/21 |
|  | Page No. | 28 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 11/29/21 | G. Harper | 7.30 | Review correspondence from D. French re research for motion for summary judgment; review research; correspond with D. French re same; call and email with C. Spangler re additional follow up needed on research; call with D. French re same; draft memo to C. Spangler re additional research needed for motion for summary judgment; multiple calls and emails with K. Wardell re affidavits needed; work on motion for summary judgment |
| --- | --- | --- | --- |
| 11/29/21 | C. Spangler | 0.50 | Analysis and communications re summary judgment research; communications with G. Harper re same |
| 11/29/21 | M. Woodrum | 3.20 | Legal research re ██████████████████ ████████████████ |
| 11/30/21 | C. Dial | 8.60 | Defend deposition of Ms. Schmidt; travel to and from Fort Worth for Ms. Schmidt's deposition; correspondence with G. Harper regarding Ms. Schmidt's deposition and potential need for additions to discovery deficiency letter; finish reviewing Dr. Rhodes's deposition transcript |
| 11/30/21 | M. Gaddis | 4.50 | Work on summary judgment issues |
| 11/30/21 | G. Harper | 8.80 | Multiple calls and emails with C. Dial re Schmidt deposition; call and email with Ms. Gibbs re interactions with Dr. Thomas and affidavit needed for motion for summary judgment; call with Mrs. Wardell re same; work on affidavits for motion; research re motion; email with Dr. Uffman re ions with Dr. Thomas and affidavit needed for motion for summary judgment; email with Dr. Uffman re same; work on motion for summary judgment; research re same |
| 11/30/21 | S. Lemajeur | 0.80 | Discuss Motion for Summary Judgment research with C. Spangler |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.     2836377
Invoice Date     12/10/21
Page No.     29

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 11/30/21 | G. Santoro | 2.20 | Meet with C. Spangler and S. Lemajeur to discuss issues to research for summary judgment; research standard for evaluating bias in a group of decision makers; write memo re same |
|---|---|---|---|
| 11/30/21 | C. Spangler | 2.50 | Review and analyze research memoranda for summary judgment and underlying cases (1.0); conferences re additional research assignments (1.0); consideration re draft of summary judgment (.50) |

**Total Hours**     **489.70**

| | |
|---|---|
| **Sub-Total Legal Services** | **$445,491.00** |
| **Less 10% Discount** | **(44,549.10)** |
| **Total for Legal Services** | **$400,941.90** |

### Timekeeper Summary

| Attorney/Other Prof | Hours | Rate | Fees Billed |
|---|---|---|---|
| T. Walsh | 13.40 | 1,155.00 | 15,477.00 |
| S. Stodghill | 62.70 | 1,245.00 | 78,061.50 |
| C. Spangler | 15.50 | 965.00 | 14,957.50 |
| G. Harper | 138.90 | 1,085.00 | 150,706.50 |
| M. Gaddis | 80.20 | 965.00 | 77,393.00 |
| C. Dial | 120.80 | 610.00 | 73,688.00 |
| D. French | 8.50 | 610.00 | 5,185.00 |
| S. Lemajeur | 0.80 | 580.00 | 464.00 |
| M. Woodrum | 19.50 | 580.00 | 11,310.00 |
| G. Santoro | 2.20 | 580.00 | 1,276.00 |
| A. Aurisch | 20.00 | 745.00 | 14,900.00 |
| D. Sloan | 1.90 | 290.00 | 551.00 |
| J. Vargo | 3.70 | 315.00 | 1,165.50 |
| M. Mascolo | 0.80 | 215.00 | 172.00 |
| M. Mantel | 0.80 | 230.00 | 184.00 |

**Total Attorney/Other Prof**     **489.70**        **445,491.00**

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2836377 |
| Invoice Date | 12/10/21 |
| Page No. | 30 |

**00004 Cook Childrens v Dr. Patrick Thomas**

### Disbursements & Other Charges

| Description | Amount |
|---|---|
| Air Courier | 25.73 |
| Court Costs and Fees | 548.50 |
| Court Reporter | 7,371.59 |
| Electronic Discovery Services | 2,962.50 |
| Messenger Services | 4,463.00 |
| **Total Disbursements & Other Charges** | **$15,371.32** |
| **Total Due This Invoice** | **$416,313.22** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| Cook Children's Health Care System | Invoice # | 2836377 |
| Karen Wardell | Invoice Date | 12/10/21 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

### Client Remittance Copy

| | |
|---|---|
| Total Fees | $400,941.90 |
| Total Disbursements & Other Charges | 15,371.32 |
| **Total Due This Invoice** | **$416,313.22** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A.** |
| **Winston & Strawn LLP** | **Conduent c/o BMO Harris** | **Chicago, IL** |
| **P.O. Box 36235** | **Lockbox #36235** | **ABA/Routing Number: 071 000 288** |
| **Chicago, IL 60694-6235** | **141 W. Jackson Blvd/Suite** | **Account Number: 449-675-8** |
| | **1000** | **Account Name: Winston & Strawn LLP** |
| | **Chicago, IL 60604** | **SWIFT Code: HATRUS44 (International Wires)** |
| | | **Please reference invoice/client matter number.** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice # | 2836377 |
| Karen Wardell | Invoice Date | 12/10/21 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

### Remittance Advice
Please include this remittance page with your payment

| | |
|---|---|
| Total Fees | $400,941.90 |
| Total Disbursements & Other Charges | 15,371.32 |
| **Total Due This Invoice** | **$416,313.22** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A.** |
| **Winston & Strawn LLP** | **Conduent c/o BMO Harris** | **Chicago, IL** |
| **P.O. Box 36235** | **Lockbox #36235** | **ABA/Routing Number: 071 000 288** |
| **Chicago, IL 60694-6235** | **141 W. Jackson Blvd/Suite** | **Account Number: 449-675-8** |
| | **1000** | **Account Name: Winston & Strawn LLP** |
| | **Chicago, IL 60604** | **SWIFT Code: HATRUS44 (International Wires)** |
| | | **Please reference invoice/client matter number.** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

Cook Children's Health Care System

Karen Wardell

801 Seventh Avenue

Fort Worth, TX 76104

| | |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Client Matter No. | 180333.00004 |

For Legal Services Rendered Through December 31, 2021 In Connection With:

**00004 Cook Childrens v Dr. Patrick Thomas**

| Date | Attorney/Other Prof | Hours | Description |
|------|---------------------|-------|-------------|
| 12/01/21 | C. Dial | 5.50 | Summarize ███████ ██████████ and send to G. Harper for review; begin review of Dr. Perez's deposition transcript; research ██████ begin drafting affidavit for Ms. Cychol |
| 12/01/21 | D. French | 2.70 | Research follow-up questions from C. Spangler re ████████████████ |
| 12/01/21 | M. Gaddis | 1.70 | Work on summary judgment issues |
| 12/01/21 | G. Harper | 6.60 | Draft and edit motion for summary judgment; research re same; multiple phone calls and emails with team re same; call and email with C. Spangler re things to do for motion; review amended discovery motion; draft and edit affidavits for motion; multiple calls with clients and witnesses re affidavits; multiple calls with clients re case strategy issues; review legal research re same; attention to outstanding subpoenas |
| 12/01/21 | S. Lemajeur | 2.50 | Research ████████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2842400
Invoice Date      01/11/22
Page No.      2

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 12/01/21 | G. Santoro | 4.60 | Research and write memo on ████████ research and write memo on ███████; research and write memo on █████ |
| 12/01/21 | C. Spangler | 1.20 | Review and comment upon draft section of summary judgment brief, research re same |
| 12/01/21 | M. Woodrum | 0.30 | Discuss ██████ with R. Posey and e-mail G. Harper about the same |
| 12/02/21 | C. Dial | 6.20 | Review of Dr. Perez's deposition transcript; review notes from Ms. Cychol's deposition prep for ████████ draft affidavit for Ms. Cychol |
| 12/02/21 | D. French | 4.60 | Analyze ███████████; conduct follow-up research on ██████████; conduct follow-up research on ██████████; draft and revise memorandum to G. Harper and C. Spangler re supplemental research questions on ████████ |
| 12/02/21 | M. Gaddis | 1.10 | Work on summary judgment issues |
| 12/02/21 | G. Harper | 5.90 | Draft and edit affidavits for motion for summary judgment; gather exhibits for motion; research re same; draft motion; multiple calls and emails with team re same; call with clients re same; call with witnesses re affidavits; draft supporting affidavits; research re ███████; review discovery production re exhibits for motion |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.       2842400
Invoice Date      01/11/22
Page No.          3

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 12/02/21 | S. Lemajeur | 3.30 | Research ▮▮▮▮▮ |
| 12/02/21 | G. Santoro | 6.00 | Research and write memo on ▮▮▮ research and write memo on ▮▮▮ research and write memo on ▮▮▮▮ |
| 12/02/21 | S. Stodghill | 1.60 | Review correspondence in case; correspondence in case; telephone call re multiple issues in case; review correspondence from G. Harper re status of multiple items in case; review correspondence re deposition scheduling in case |
| 12/03/21 | C. Dial | 7.50 | Review of ▮▮▮ to G. Harper for review; finish draft of affidavit for Ms. Cychol and send to G. Harper for review; send Ms. Cychol her deposition transcript for review; review ▮▮▮ and send summary of findings to G. Harper for review; begin draft of Mr. Merrill's affidavit |
| 12/03/21 | M. Gaddis | 2.00 | Review case law on ▮▮▮ |
| 12/03/21 | G. Harper | 7.90 | Draft and edit motion for summary judgment; outline affidavits in support of motion for summary judgment; research client documents re exhibits for motion; multiple calls and emails with team re assignments for motion; multiple calls with clients re strategy and things to do; review correspondence re deposition errata changes and issues for same; multiple calls and emails with S. Stodghill re case status and things to do |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.        2842400
Invoice Date      01/11/22
Page No.            4

**00004 Cook Childrens v Dr. Patrick Thomas**



| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/03/21 | S. Lemajeur | 2.10 | Research ████████████████████████████████ █████████████████████; research ███████ ███████████████████████████████████████████ |
| 12/03/21 | G. Santoro | 8.80 | Research and write memo on ████████████; research and write memo on ███████████████; research and write memo on ██████████████████████████ |
| 12/03/21 | C. Spangler | 1.00 | Review and analyze research memoranda for summary judgment and communications re same |
| 12/03/21 | S. Stodghill | 3.30 | Review correspondence from G. Harper re multiple issues and status of discovery and motion for summary judgment in case; correspondence re status of motion for summary judgment in case; telephone call re multiple discovery issues in case and issues related to motion for summary judgment for Cook Childrens; correspondence with C. Spangler, G. Harper, M. Gaddis, M. Woodrum and D. French re legal research related to motion for summary judgment and preparation for draft of motion for summary judgment; review multiple materials and correspondence re legal research related to ████████████████████████ ██████████████████████████████████; telephone call re third party witness affidavit; correspondence with WS team re third party affidavits; telephone call with D. French re legal research issues and point of argument for Cook motion for summary judgment; review multiple correspondence, legal research and materials in preparation for motion for summary judgment; multiple telephone calls re same |
| 12/03/21 | M. Woodrum | 6.20 | Legal research and factual investigation re ████████████████████, including review of caselaw and depositions |

# WINSTON & STRAWN LLP

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2842400 |
| | Invoice Date | 01/11/22 |
| | Page No. | 5 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| | | | |
|---|---|---|---|
| 12/04/21 | G. Harper | 5.80 | Draft motion for summary judgment; research re same; review document production re same; multiple calls and emails with S. Stodghill re discovery and impact on motion |
| 12/04/21 | S. Stodghill | 2.90 | Correspondence with C. Spangler, G. Harper, M. Gaddis, M. Woodrum and D. French re legal research issues supporting motion for summary judgment on behalf of Cook defendants, timeline and related strategic issues; telephone call re same; review multiple correspondence re motion for summary judgment and third party affidavits; review multiple materials re motion for summary judgment and related legal research and affidavits; telephone call re same |
| 12/05/21 | M. Gaddis | 2.00 | Work on summary judgment issues; review documents and depositions for same |
| 12/05/21 | G. Harper | 4.90 | Review depositions re support for motion for summary judgment; outline and draft motion; research re same; review document production re same |
| 12/05/21 | C. Spangler | 1.70 | Review and analyze research memoranda and communications with G. Harper re same, summary judgment brief |
| 12/05/21 | S. Stodghill | 3.60 | Review correspondence from C. Dial re legal research related to motion for summary judgment, ███████████████████ deposition of R. Merrill, affidavits in support of motion for summary judgment and documents in response to third party subpoenas; review multiple materials and correspondence re same; telephone calls re same; correspondence with C. Dial and team re same and ██████████████████████ ██████████; correspondence with D. French re issues and legal research related to motion for summary judgment; correspondence with M. Gaddis re █████████████████████ and related legal research and other motion for summary judgment issues; review correspondence from D. |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Page No. | 6 |

**00004 Cook Childrens v Dr. Patrick Thomas**

French re same; correspondence with D. French re same; correspondence with M. Woodrum re legal research issues and motion for summary judgment; telephone call re motion for summary judgment and supporting affidavits; review correspondence from D. French re same; correspondence with D. French re same

| 12/06/21 | C. Dial | 8.00 | Begin review of ███████████████ ██████████████ draft and revise Mr. Merrill's affidavit; begin drafts of affidavits for Dr. Reaves, Dr. Nelson, and Dr. Beam |
|---|---|---|---|
| 12/06/21 | M. Gaddis | 5.80 | Work on summary judgment issues; continue research and review of case law for same; review documents for same |
| 12/06/21 | G. Harper | 7.90 | Draft and edit motions for summary judgment; multiple calls with S. Stodghill re same; draft and edit affidavits; ███████████ ████████ review depositions re same; gather exhibits for motion; review legal research memos |
| 12/06/21 | C. Spangler | 1.20 | Review summary judgment outline; conferences with internal team re same |
| 12/06/21 | S. Stodghill | 2.90 | Review correspondence from D. French re draft of motion for summary judgment; correspondence with D. French re same; review correspondence from D. French re same; correspondence with D. French re same; telephone call with D. French re same; telephone call to G. Harper re draft motion for summary judgment, third party affidavits, third party documents and preparation for deposition of R. Merrill; review correspondence from M. Woodrum re i██████████████████ of motion for summary judgment and legal research issues; correspondence with M. Woodrum and D. French re same; further review of materials and arguments for motion for summary judgment; review correspondence from M. Woodrum re same; correspondence with M. Woodrum re same; review correspondence from D. French re same; correspondence with D. French and M. Woodrum |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | Invoice No. | 2842400 |
|---|---|---|
| | Invoice Date | 01/11/22 |
| | Page No. | 7 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| | | | re same; telephone call with G. Harper re multiple issues related to motion for summary judgment and supporting affidavit; meeting with M. Woodrum re same; review correspondence from G. Harper re motion for summary judgment; correspondence with G. Harper re same |
| 12/06/21 | M. Woodrum | 4.50 | Review record and deposition transcripts |
| 12/07/21 | A. Aurisch | 0.20 | Review ███████████████████████ ██████████ |
| 12/07/21 | C. Dial | 7.90 | Review ███████████████████████ ███████████████; draft affidavits for Mr. Merrill, Dr. Reaves, Dr. Nelson, and Dr. Beam; meeting with S. Stodghill and G. Harper regarding tasks needed for motions for summary judgment; send Dr. Thomas's interrogatory responses to team for review; correspondence with G. Harper regarding need for additional research concerning ████████████████████████████████ |
| 12/07/21 | D. French | 2.60 | Call with S. Stodghill, G. Harper, M. Gaddis, and M. Woodrum re status of individual motion for summary judgment and corporate motion for summary judgment, strategy for completion, and additional research assignments; communicate with G. Harper re research into ████████████ ██████████████████ conduct research into ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████ |
| 12/07/21 | M. Gaddis | 7.20 | Attend team call to discuss summary judgment motion strategy and tasks; continue work on same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2842400 |
| Invoice Date | | 01/11/22 |
| Page No. | | 8 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 12/07/21 | G. Harper | 8.90 | Draft and edit outline of motions for summary judgment; call with S. Stodghill re status of same; call with team re assignments for motion; call with C. Spangler re motions and strategy for same; review research memos re same; finalize Cychol affidavit; call with C. Spangler re same; call and email with S. Stodghill re same; call with C. Dial re research issues for motion; multiple calls with team re motion and things to do |
| 12/07/21 | C. Spangler | 0.80 | Conference re summary judgment strategy; communications with G. Santoro re research, ███████████████ |
| 12/07/21 | S. Stodghill | 3.50 | Review correspondence from G. Harper re issues related to motion for summary judgment; correspondence with G. Harper re same; telephone call to G. Harper re same; correspondence with WS team re motion for summary judgment, supporting affidavits and legal research re same; memorandum re motion for summary judgment; telephone call to G. Harper re same; telephone call from G. Harper re same; review correspondence from C. Dial re same; review correspondence from D. French re same; review correspondence from M. Woodrum re same; review correspondence re scheduling of team call re motion for summary judgment; telephone call with G. Harper re outline of arguments and analysis for motions for summary judgment; telephone call to M. Gaddis re issues related to motions for summary judgment and affidavits; conference call with WS team related to motions for summary judgment and supporting evidence and affidavits; review correspondence from C. Spangler re same; meeting with D. French re motion for summary judgment ██████████████████ review correspondence from G. Harper re legal research in support of motion for summary judgment; review memorandum from C. Dial re task list for motion for summary judgment and supporting evidence; review correspondence from M. Woodrum re same; correspondence with |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2842400 |
| Invoice Date | | 01/11/22 |
| Page No. | | 9 |

**00004 Cook Childrens v Dr. Patrick Thomas**

|  |  |  |  |
|---|---|---|---|
| | | | C. Dial re same; review Dr. Thomas interrogatory responses and related correspondence from C. Dial; review correspondence from C. Hopkins re third party subpoena |
| 12/07/21 | M. Woodrum | 7.60 | Call with S. Stodghill, G. Harper, M. Gattis, C. Dial, and D. French re status of motions for summary judgment; legal research re ██████████████████████████ |
| 12/08/21 | A. Aurisch | 0.40 | Prepare errata sheet for Wes Millican deposition transcript and exchange correspondence re same |
| 12/08/21 | C. Dial | 5.40 | Revise and finalize affidavits for Mr. Merrill, Dr. Reaves, Dr. Nelson, and Dr. Beam; send final affidavits to G. Harper for review; correspondence with G. Harper regarding finalizing Dr. Rhodes's deposition transcript; review ████████████ ████████ review research regarding ████████ |
| 12/08/21 | D. French | 1.00 | Review draft of motion for summary judgment for individual defendants in preparation for drafting portion of same re ████████████ ████████ analyze mediation statement and case law therein in preparation for same; begin drafting portion of individual motion for summary judgment detailing ████████████ |
| 12/08/21 | M. Gaddis | 11.90 | Call G. Harper to discuss MSJ briefing; work on same; research and review various issues for same; review documents and discovery materials for same |
| 12/08/21 | G. Harper | 12.40 | Call with A. Aurisch re ████████████ ████████ call with S. Stodghill re case strategy and Merrill deposition; call with T. Walsh re same; call with Mrs. Wardell re issues with Merrill deposition; call and email with M. Gaddis re things needed for motion for summary judgment; call with M. Woodrum re same; call with C. Dial re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Page No. | 10 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

|  |  |  |  |
|---|---|---|---|
| | | | same and things to do; draft and edit motion for summary judgment; conduct ███████████ draft and edit affidavits for motion; review discovery and depositions re same |
| 12/08/21 | G. Santoro | 4.50 | Research ██████████████████████████ ██████████████ |
| 12/08/21 | C. Spangler | 1.00 | Analysis and communications re ███████ ██████████████████ |
| 12/08/21 | S. Stodghill | 2.60 | Telephone call with G. Harper re multiple issues related to motion for summary judgment, evidentiary basis for same and preparation for deposition of R. Merrill; telephone call to T. Walsh re preparation for deposition of R. Merrill; correspondence with R. Merrill and G. Harper in preparation for deposition; review recent correspondence from opposing counsel; review multiple materials and correspondence re motion for summary judgment; meeting with D. French re issues related to summary judgment sections; review correspondence from D. Dial re individual defendant affidavits; review draft Nelson affidavit, draft Reaves affidavit, draft Cychol affidavit and draft Merrill affidavit; correspondence with C. Dial re revision to same; review draft affidavit of Dr. Beam and related correspondence from G. Harper; telephone call with G. Harper re multiple issues in case |
| 12/08/21 | M. Woodrum | 7.70 | Legal research re ████████████████████ |
| 12/09/21 | C. Dial | 6.40 | Review ████████████████████████████ ███████████ send Dr. Nelson, Dr. Beam, and Dr. Reaves their deposition transcripts for review; correspondence with G. Harper regarding the errata sheet for Dr. Rhodes's deposition transcript; correspondence with Dr. Rhodes's regarding ████████████ ██████████████ review ████████ █████████████████████████████████ █ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2842400
Invoice Date      01/11/22
Page No.      11

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 12/09/21 | D. French | 3.60 | Analyze briefing on motion to dismiss for purposes of drafting portion of individual defendants motion for summary judgment concerning ███████████; analyze additional cases cited in draft mediation statement concerning █████████ draft and revise ████████████ for portion of individual defendants motion for summary judgment and begin drafting ██████████ of the same |
| 12/09/21 | M. Gaddis | 10.60 | Continue work on summary judgment motion; research and review various issues for same; review documents and discovery materials for same |
| 12/09/21 | G. Harper | 9.80 | Draft and edit motion for summary judgment; revise outline and task list re same; review new discovery materials; call and email with C. Spangler re issues with motion; multiple emails with C. Dial re deposition errata sheets; review errata sheet of Dr. Rhodes; multiple emails and calls with C. Dial re ████████; draft witness affidavits; call with ███████ review depositions re same |
| 12/09/21 | G. Santoro | 5.00 | Research ████████████ |
| 12/09/21 | C. Spangler | 2.20 | Conference with G. Harper re summary judgment brief; analysis and communication re ██████████ analysis and communication re research |
| 12/09/21 | S. Stodghill | 4.00 | Telephone call with G. Harper re issues related to motions for summary judgment and R. Merrill deposition; review revised outline for summary judgment motions; review correspondence from K. Wardell re preparation for deposition of R. Merrill; correspondence with K. Wardell and R. Merrill re same; review correspondence from R. Merrill re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Page No. | 12 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

scheduling of deposition preparation session; correspondence with R. Merrill and K. Wardell re same; review correspondence from T. Walsh re same; review correspondence from R. Merrill re same; correspondence with R. Merrill, T. Walsh, G. Harper and K. Wardell re same; review correspondence re scheduling of preparation session for R. Merrill; review correspondence re deposition of R. Merrill; correspondence with R. Merrill and G. Harper re same; telephone call with D. French re legal research issues for motion for summary judgment; telephone call to G. Harper re same; review correspondence from ███████████ ██████; correspondence with ███████████; telephone call to G. Harper re same; review correspondence re preparation for R. Merrill deposition; review correspondence and multiple materials re motion for summary judgment and supporting evidence; correspondence with R. Merrill

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/09/21 | T. Walsh | 0.20 | Telephone conference with G. Harper re deposition of R. Merrill and next steps |
| 12/09/21 | M. Woodrum | 8.10 | Confer with G. Harper by phone; draft designated portions of motion for summary judgment |
| 12/10/21 | C. Dial | 8.20 | Review ██████████████████████████ ████████████████████; summarize ████████████████████████████ and send to G. Harper; correspondence with Dr. Rhodes's regarding █████████████████ ████████████ call with G. Harper regarding deposition prep needed with Mr. Merrill; meeting with T. Walsh regarding Mr. Merrill's deposition and technology needed for deposition; deposition prep with Mr. Merrill; review M. Woodrum draft of ████████████ of motion for summary judgment; review D. French draft of ████ ████████████ of individual motion for summary judgment |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2842400 |
| Invoice Date | | 01/11/22 |
| Page No. | | 13 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/10/21 | D. French | 2.90 | Analyze live complaint, interrogatory responses, mediation statement, and briefing on motion to dismiss for purposes of drafting portion of individual defendants' motion for summary judgment ███████████████████████; finish drafting ████████████████ of individual defendants' motion for summary judgment, ███████████████████████████████ █████████ revise and implement sentence-level changes to portion of individual defendants' motion for summary judgment re ████████████ ████████████████████████████ |
| 12/10/21 | M. Gaddis | 8.50 | Continue work on summary judgment briefing issues; call G. Harper to discuss same; review plaintiff's third supplemental interrogatory responses; review documents relating to ████████████████████████ research and review additional case law on various summary judgment issues |
| 12/10/21 | G. Harper | 13.70 | Prepare for Merrill deposition; ████████████ re affidavits for motion for summary judgment; review Cychol affidavit; email with C. Spangler re same; review Gibbs declaration; email with team re same; call and email with G. Santoro re same; call with Ms. Warren re affidavit; call with Mr. Chapa re affidavit; multiple calls with Dr. Burt re affidavit; multiple emails and calls with clients re various issues related to motion for summary judgment and things to do; call with multiple witnesses re affidavits |
| 12/10/21 | G. Santoro | 4.30 | Draft summary judgment motion section on ████████████ for corporate defendants; call with G. Harper re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Page No. | 14 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 12/10/21 | C. Spangler | 2.60 | Review and revise affidavits and communications re same (2.20); analysis and communications re ███████████ (.40) |
|---|---|---|---|
| 12/10/21 | S. Stodghill | 4.40 | Telephone call with G. Harper re legal research analysis related to motions for summary judgment, draft section of motion for summary judgment, factual introduction to motions for summary judgment, evidentiary support and affidavits for motions for summary judgment and preparation for R. Merrill deposition; review materials related to ███████; review revised Cychol affidavit and related correspondence from G. Harper; review correspondence from G. Harper re preparation of R. Merrill for his deposition; multiple correspondence re same; review multiple correspondence re same; review correspondence from K. Wardell re same; review correspondence from T. Walsh in preparation for deposition of R. Merrill; review correspondence re same; review multiple draft notices and correspondence re motions for summary judgment; review revised draft of Gibbs declaration; review correspondence from G. Harper re same; review correspondence re R. Merrill deposition preparation; review correspondence re deposition of R. Merrill; review additional materials and drafts re motions for summary judgment; review correspondence re deposition of R. Merrill; review correspondence from C. Dial re most recent supplemental interrogatory response by Dr. Thomas; correspondence with C. Dial re same; review correspondence from T. Walsh re deposition of R. Merrill; review correspondence from c. Dial re ████████████████████████ correspondence with C. Dial re same; conference call with R. Merrill, T. Walsh and G. Harper in preparation for Merrill deposition; review correspondence from C. Dial re same; review correspondence from G. Harper re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2842400 |
| Invoice Date | | 01/11/22 |
| Page No. | | 15 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| | | | |
|---|---|---|---|
| 12/10/21 | T. Walsh | 2.30 | Prepare for deposition of R. Merrill; review and analysis of various case documents for purposes of same; telephone conference with C. Dial re same; meet with C. Dial re same and logistics for deposition; telephone conference with R. Merrill, S. Stodghill, and G. Harper re deposition preparation |
| 12/10/21 | M. Woodrum | 6.50 | Draft and revise assigned section of motion for summary judgment |
| 12/11/21 | M. Gaddis | 6.80 | Work on summary judgment briefing; call G. Harper to discuss same; call G. Santoro to discuss ██████████████ |
| 12/11/21 | G. Harper | 9.90 | Draft and edit motion for summary judgment; draft and edit affidavits for support of motion; multiple calls and emails with M. Gaddis re strategy for motion; research re same |
| 12/11/21 | G. Santoro | 6.20 | Analyze summary judgment issues with M. Gaddis; draft summary judgment motion on ██████████████ for corporate defendants |
| 12/12/21 | C. Dial | 6.30 | Call with G. Harper regarding next tasks for filing motion for summary judgment; review M. Woodrum draft of ████████████ of motion for summary judgment and add ████████████████; call with M. Gaddis regarding drafting section regarding ██████████████ for Cook Children's motion for summary judgment; draft ████████ section of Cook Children's motion for summary judgment; send drafted sections to M. Gaddis, G. Harper, and C. Spangler for review |
| 12/12/21 | M. Gaddis | 8.30 | Continue work on summary judgment brief; call C. Dial to discuss same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Page No. | 16 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 12/12/21 | G. Harper | 10.20 | Draft and edit motion for summary judgment; multiple calls with team re same and things to do; call with C. Dial re summary judgment strategy and tasks for same; multiple calls and emails with S. Stodghill re same |
| 12/12/21 | G. Santoro | 8.00 | Draft summary judgment motion on ███████ ████ for corporate defendants |
| 12/12/21 | C. Spangler | 1.20 | Review and revise affidavits and communications re same |
| 12/12/21 | S. Stodghill | 4.50 | Review correspondence from G. Harper re ███████████████; review correspondence from C. Spangler re same; correspondence with G. Harper and C. Spangler re same; correspondence with G. Harper and C. Spangler re status of revision to motion for summary judgment; review multiple draft sections of motion for summary judgment and revision to same; telephone call to G. Harper re same; telephone call to D. French re same; review amended interrogatory responses by Dr. Thomas re ████████; review materials re motion for summary judgment; review correspondence from C. Spangler and edits to motion for summary judgment ████████ ██████, review correspondence from C. Dial re same; review response and correspondence from C. Dial re same; review correspondence from S. Gray re ██████████████; review K. Wardell declaration and related correspondence; review draft declaration for V. Warren and related correspondence from G. Harper re view draft declaration from Dr. Burt and related correspondence from G. Harper; review correspondence from C. Spangler; review correspondence from G. Harper |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|  | | |
|---|---|---|
| Invoice No. | | 2842400 |
| Invoice Date | | 01/11/22 |
| Page No. | | 17 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 12/12/21 | S. Stodghill | 6.30 | Telephone call with G. Harper re multiple issues related to motion for summary judgment and Dr. Thomas supplemental interrogatory responses; meeting with G. Harper re same; meeting with G. Harper re same; review multiple correspondence and materials re motion for summary judgment; review draft section of same; review multiple correspondence re same; telephone call with G. Harper re revision to motion for summary judgment and motion to strike/extension of time to file motions for summary judgment; review revised drafts of motion for summary judgment and related evidence and affidavits; correspondence with T. Walsh re deposition of R. Merrill; review correspondence from C. Dial re same; review correspondence from T. Walsh re same; correspondence with C. Dial and T. Walsh re same; review revised draft of factual background and related correspondence from G. Harper; revision to same; review draft of ████████; review correspondence from M. Woodrum re same; review correspondence from C. Spangler re same; review correspondence from M. Gaddis re same; telephone call with G. Harper re revision to motion for summary judgment; review ████████ for motion for summary judgment; review correspondence from M. Gaddis re revisions to briefs and correspondence; telephone call to T. Walsh re deposition of R. Merrill; correspondence with T. Walsh and C. Dial re same; telephone call from T. Walsh re same; review revised materials and drafting for motion for summary judgment; review correspondence from C. Dial re deposition of R. Merrill and motion for summary judgment; review revised draft of individual motions for summary judgment and ████████; review correspondence from D. French re same; correspondence with D. French re revision to ████████████; review correspondence from D. French re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2842400 |
| Invoice Date | | 01/11/22 |
| Page No. | | 18 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 12/13/21 | C. Dial | 9.40 | Call with G. Harper regarding next tasks for filing motion for summary judgment; review D. French draft of ███████████ ; deposition for Mr. Merrill; correspondence with G. Harper regarding relevant points from Mr. Merrill's deposition; review Dr. Thomas's interrogatory responses and ███████ review ██████ |
| 12/13/21 | D. French | 4.90 | Analyze comments from C. Dial on section of individual defendants' motion for summary judgment ██████████████ draft and revise same in response to C. Dial's comments, incorporating new arguments based on ██████; research case law ██████████████ for incorporation individual defendants' motion for summary judgment; analyze C. Dial and M. Woodrum's sections for individual defendants' motion for summary judgment as well as C. Spangler's comments to same; revise ██████ section for consistency with C. Dial and M. Woodrum's sections in individual defendants' motion for summary judgment; communicate with G. Harper and C. Spangler re first draft of ██████ section |
| 12/13/21 | M. Gaddis | 13.40 | Review and revise draft summary judgment brief for corporate defendants; call G. Harper to discuss same; communicate with G. Santoro and C. Dial re same |
| 12/13/21 | G. Harper | 14.30 | Work on motion for summary judgment; review amended discovery responses; multiple calls with clients re new discovery and ██████████; call with C. Spangler re same; call with S. Stodghill re same; multiple calls and emails with clients re same; call with M. Woodrum re motion to strike; attention to affidavits and ██████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|  |  |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Page No. | 19 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/13/21 | G. Santoro | 8.40 | Draft summary judgment motion on ██████ ████████ |
| 12/13/21 | C. Spangler | 3.00 | Review and revise sections of summary judgement brief |
| 12/13/21 | T. Walsh | 8.70 | Attend and defend deposition of R. Merrill; follow up telephone conference with R. Merrill and K. Wardell re same; telephone conferences with G. Harper, S. Stodghill, and C. Dial re same; travel between Dallas and Fort Worth for deposition |
| 12/13/21 | M. Woodrum | 4.10 | Draft motion for extension of time and to strike |
| 12/14/21 | C. Dial | 11.90 | Call with G. Harper regarding next tasks for filing motion for summary judgment and motion to strike; review and revise motion to strike; draft motion to seal exhibits attached to motion to strike; draft affidavits for Mr. Gallagher, Ms. Schmidt, and Ms. Davis; review fact section of motion for summary judgment and ████████ ██████████ |
| 12/14/21 | D. French | 0.70 | Analyze and implements suggested edits from C. Spangler into ████████████ portion of individual defendants' motion for summary judgment; communicate with G. Harper and C. Spangler re the same |
| 12/14/21 | M. Gaddis | 14.10 | Review and revise draft argument sections for corporate defendants' MSJ and individual defendants' MSJ; multiple calls with G. Harper and C. Dial to discuss same; communicate with team re same; review draft declarations for same |
| 12/14/21 | G. Harper | 16.80 | Draft and edit motions for summary judgment; multiple calls and emails with clients re same and strategy; multiple calls and emails with team re motion and things to do; multiple calls and emails with witnesses re affidavits; work on affidavits and exhibits for motion |
| 12/14/21 | G. Santoro | 4.90 | Edit motion for summary judgment |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2842400 |
| Invoice Date | | 01/11/22 |
| Page No. | | 20 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| | | | |
|---|---|---|---|
| 12/14/21 | C. Spangler | 2.50 | Review and revise affidavits and sections of summary judgment brief; review and revise motion for extension and to strike late-served interrogatories |
| 12/14/21 | S. Stodghill | 7.80 | Telephone call to G. Harper re multiple issues related to revision to motion for summary judgment, ███████████ for motion for summary judgment and motion to strike and file extension of time; review C. Spangler comments and revisions to R. Merrill declaration; review revision to ████████████ section of motion for summary judgment from C. Spangler; review correspondence from G. Harper re revision to R. Merrill declaration; review correspondence from G. Harper to M. Gaddis re ███████████ ███████████; review draft declaration for N. Cychol; review correspondence from G. Harper to N. Cychol re same; telephone call with G. Harper re multiple issues in case; further review of revisions to motion for summary judgment and declarations; telephone call re game plan to ████ ███████████; review materials re same; review draft motion to strike and motion for extension to file motion for summary judgment; review correspondence re same from M. Woodrum; review correspondence from G. Harper re same; telephone call with G. Harper re J. Gallagher affidavit; telephone call to C. Dial re R. Merrill deposition; telephone call to R. Merrill re same; review revised motion for extension and to strike, proposed order, exhibits and related correspondence; correspondence with G. Harper and C. Spangler re revisions to same; multiple telephone calls with WS team members re revision to briefs and evidentiary materials for motion for summary judgment; review correspondence and revisions to motion to strike from C. Dial; correspondence with C. Dial re same; review correspondence from T. Walsh re Merrill declaration; review revised Nelson declaration and related correspondence from G. Harper; review correspondence from C. Spangler re same; review |

# WINSTON & STRAWN LLP

| Cook Children's Health Care System | | Invoice No. | 2842400 |
| --- | --- | --- | --- |
| | | Invoice Date | 01/11/22 |
| | | Page No. | 21 |

**00004 Cook Childrens v Dr. Patrick Thomas**

|  |  |  |  |
| --- | --- | --- | --- |
|  |  |  | correspondence from G. Harper re motion to strike; correspondence with G. Harper and C. Spangler re same; review correspondence from G. Harper re filing of motion to strike; correspondence with G. Harper re same; telephone call with G. Harper re same; review correspondence from C. Spangler re revisions and comments to motion to strike; review correspondence from C. Spangler re same; correspondence with C. Spangler and G. Harper re same; review correspondence from C. Spangler re Merrill declaration; review correspondence from C. Dial re same; review correspondence from C. Spangler re revision to Merrill declaration; review correspondence from C. Dial re revisions to Merrill declaration; review Merrill deposition; review correspondence from T. Walsh re same; review revised draft of corporate defendants motion for summary judgment and related correspondence from M. Gaddis; review revised ████████████ and related correspondence from D. French; review correspondence from C. Spangler re revision to Merrill declaration; review correspondence and revision to Beam affidavit from C. Spangler |
| 12/14/21 | T. Walsh | 4.70 | Review and analyze draft declaration of R. Merrill; work on same; telephone conferences with C. Dial re same; review rough draft deposition transcript of R. Merrill for purposes of same; emails with team re same |
| 12/14/21 | M. Woodrum | 11.50 | Draft introduction and fact section of individuals' motion for summary judgment; ██████████ ████████████████████████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2842400 |
| Invoice Date | | 01/11/22 |
| Page No. | | 22 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| | | | |
|---|---|---|---|
| 12/15/21 | C. Dial | 14.80 | Correspondence with G. Harper regarding filing motion for summary judgment and supporting documents; correspondence with Ms. Schmidt and Dr. Rhodes regarding their affidavits in support of motion for summary judgment; review fact section of motion for summary judgment and ██████ ██████████████████████; gather documents to attach in support of motion for summary judgment |
| 12/15/21 | D. French | 11.50 | Call with G. Harper re declarations for L. Copeland; research ███████████████████ ████████████████████████; draft declarations from L. Copeland ████████████ ████████████████████████ ███████████communicate with C. Dial re motion to seal exhibits attached to motions for summary judgment; conduct research on case law re ██████████ and communicate with G. Harper and C. Dial re the same; draft motion to seal exhibits attached to motions for summary judgment and communicate with C. Dial and G. Harper re the same; communicate with C. Dial re additional information needed for corporate defendants' motion for summary judgment; analyze and implement█████████████for portion of corporate defendants' motion for summary judgment and communicate with C. Dial re the same; communicate with G. Santoro on ██████████████and facts for individual defendants' motion for summary judgment; analyze and implement ██████████████and facts to individual defendants' motion for summary judgment; analyze and implement G. Santoro's changes to individual defendants' motion for summary judgment into consolidated draft; communicate with M. Woodrum re ████████ ██████████████and implement same into draft of individual defendants' motion for summary judgment; multiple communications with G. Harper re finalization of corporate defendants' motion for summary judgment; implement ████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2842400
Invoice Date 01/11/22
Page No. 23

**00004 Cook Childrens v Dr. Patrick Thomas**

|  |  |  |  |
|---|---|---|---|
|  |  |  | ████ and revisions to corporate defendants' motion for summary judgment and communicate with G. Harper re finished draft |
| 12/15/21 | M. Gaddis | 15.50 | Review and revise multiple drafts of summary judgment briefs for corporate defendants and individual defendants; review and revise motions for summary judgment, motion to seal, and proposed orders with same; multiple calls and communications with team re same; finalize and file same; call Ms. Copeland to discuss her draft declaration |
| 12/15/21 | G. Harper | 18.90 | Draft and edit motion for summary judgment; draft and edit exhibits and affidavits; create and revise appendix in support; draft and edit motion to seal; draft and edit motion, orders, and brief for summary judgment; multiple calls with witnesses re ████; edit same; multiple calls and emails with clients and team re motion; finalize filings |
| 12/15/21 | G. Santoro | 11.80 | Prepare motions for summary judgment |
| 12/15/21 | C. Spangler | 2.10 | Review and revise draft affidavits and summary judgment materials |
| 12/15/21 | S. Stodghill | 9.60 | Review revised individual motion for summary judgment and related correspondence from M. Gaddis; correspondence with M. Gaddis re same; telephone call to G. Harper re same and corporate motion for summary judgment; correspondence with WS team re revision to same; further review revised motion for summary judgment for corporate defendants; review correspondence from G. Harper re motion to strike; conference call re evidentiary base, documents, deposition transcript and declaration in support of motion for summary judgment; review motion for leave to file exhibits in support of defendants motion for extension of time to file dispositive motion and motion to strike under seal, review related correspondence and notice from te4h Court; review notice from the Court and related correspondence; review correspondence from M. Gaddis re introduction |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2842400
Invoice Date      01/11/22
Page No.      24

**00004 Cook Childrens v Dr. Patrick Thomas**

section to individuals motion for summary judgment; correspondence with WS team re same; review correspondence from M. Woodrum re same; correspondence with M. Woodrum re same; review correspondence from M. Gaddis re same; review correspondence from M. Gaddis re same; review correspondence with client re proposed order; review proposed order; review revisions and redline to corporate motion for summary judgment and related motion from G. Santoro; review correspondence from T. Walsh and revised declaration of R. Merrill; review correspondence from C. Spangler re revision to R. Merrill affidavit; review draft individual motion for summary judgment introduction and related correspondence from M. Woodrum; correspondence with M. Woodrum and WS team re same; revisions to introduction and correspondence re same; review and revision to draft of Rhodes declaration; review correspondence from G. Harper re same; review correspondence from G. Harper re R. Merrill deposition transcript and declaration; review correspondence from G. Santoro re draft argument section for corporate motion for summary judgment; review revised corporate defendant motion for summary judgment and related correspondence from M. Gaddis; telephone call to G. Harper re multiple issues related to motion for summary judgment; review additional legal research re same; correspondence with C. Spangler re same; telephone call with G. Harper re ███████████████ to individual defendants motion for summary judgment and correspondence; telephone call to D. French re same; review correspondence from C. Spangler re same; correspondence with C. Spangler and G. Harper re same; review comments by C. Spangler to introduction section; review revised introduction and related comments by C. Spangler; review order of the Court, notice and related correspondence; review correspondence from G. Santoro re motion for summary judgment; review correspondence from M. Woodrum re proposed

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Page No. | 25 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

order and motions and appendix; correspondence with M. Woodrum re same; review recent filings and correspondence from the Court; review correspondence from G. Harper re final declaration for R. Merrill; review correspondence from G. Harper re same; review draft revised motion for summary judgment and proposed order; review section from M. Woodrum re same; review revisions to Rhodes declaration and related correspondence; review correspondence and draft appendix from M. Woodrum; review correspondence from S. Gray re court order and conference motion; review revised individual motion for summary judgment and related correspondence from M. Gaddis; review correspondence from S. Gray re meet and confer; review ████████████████ and related correspondence from M. Woodrum; review revisions from M. Gaddis to corporate motion for summary judgment and related correspondence; review correspondence from M. Gaddis re same; review correspondence from G. Harper to S. Gray re conference on motions; review correspondence from S. Gray re same; review correspondence from G. Harper to S. Gray re same; review correspondence from S. Gray re same; review correspondence from S. Gray re same; review correspondence from S. Gray re same; telephone call with G. Harper re same; review correspondence from S. Gray re same; review correspondence from C. Spangler re same

| Date | Person | Hours | Description |
|---|---|---|---|
| 12/15/21 | M. Woodrum | 14.10 | Compile joint appendix for motions for summary judgment; finalize briefs in support and the motions themselves; draft proposed orders; file |
| 12/16/21 | A. Aurisch | 0.20 | Teleconference with Wes Millican re errata sheet for deposition transcript and prepare same |
| 12/16/21 | C. Dial | 3.50 | Correspondence with G. Harper regarding research needed on ███████████ research ██████████████████████████████ and send summary to G. Harper for review |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Page No. | 26 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 12/16/21 | D. French | 0.90 | Communicate with G. Harper re research on █████████████████████; research case law re ████████████ and draft memorandum to G. Harper and C. Dial re the same |
| 12/16/21 | M. Gaddis | 4.40 | Work on ████████████████████; review documents and declarations; review Plaintiff's response to Motion to Strike and exhibits to same |
| 12/16/21 | G. Harper | 8.90 | Finalize and file appendix for motion for summary judgment; call and meet with team re filing; call with clients re motion; call with S. Stodghill re same; call with C. Dial re███████████ and research needed for████████████████ call with D. French re same and things to do; multiple calls and emails with S. Stodghill re same; multiple calls and emails with opposing counsel re meet and confer ordered by court on motion to strike; review response to motion |
| 12/16/21 | S. Stodghill | 6.90 | Review correspondence from S. Gray; correspondence with S. Gray and C. Spangler re scheduling of call; review correspondence from C. Dial re entities motion for summary judgment; review revised consolidated motion for summary judgment and related correspondence from M. Gaddis; correspondence with S. Gray re scheduling of call; review additional edits to motion for summary judgment from C. Spangler; review correspondence from C. Spangler to S. Gray re scheduling of call; review correspondence from M. Woodrum; review revised appendix to motion for summary judgment and related correspondence from M. Woodrum; review correspondence and materials from M. Woodrum re same; review correspondence from G. Harper to S. Gray re scheduling of call to conference on motion; correspondence with G. Harper re same; review correspondence from G. Harper to S. Gray re same; review correspondence from S. Gray re same; correspondence with S. Gray re same; review correspondence from G. Harper to S. Gray re issues in case; review motion for summary |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2842400 |
| Invoice Date | | 01/11/22 |
| Page No. | | 27 |

**00004 Cook Childrens v Dr. Patrick Thomas**

judgment filed by individual defendants, notice from the Court and related correspondence; review motion for summary judgment filed by corporate defendants, notice from the Court and related correspondence; review brief/memorandum in support of motion for summary judgment filed by individual defendants, notice from the Court and related correspondence; review brief/memorandum in support of motion for summary judgment filed by corporate defendants, notice from the Court and related correspondence; review appendix in support of motion for summary judgment filed by individual defendants, notice from the Court and related correspondence; correspondence review defendants motion for leave to file under seal exhibits in support of motion for summary judgment, notice from the Court and related correspondence; review multiple proposed orders and related correspondence filed with the Court; telephone call with G. Harper re requests by S. Gray; review correspondence with S. Gray and C. Hopkins; review correspondence re multiple issues in case; telephone call from G. Harper re same; review legal research memorandum from D. French re issues in case; telephone call to G. Harper re ███████████████████; correspondence with G. Harper re same; review correspondence re filings and service of motions; meeting with D. French re same; review joint status report, notice from the Court and related correspondence; review correspondence from S. Gray re joint status report; review correspondence from S. Gray re same; review correspondence from C. Hopkins re same; review correspondence from G. Harper re same; review correspondence from C. Hopkins re same; review correspondence from G. Harper re same; review correspondence from C. Spangler re same; review correspondence from S. Gray re same; review correspondence from G. Harper re same; review draft joint status report and related correspondence; review correspondence from C. Spangler; review correspondence from G. Harper; review correspondence from C. Hopkins; review correspondence from S. Gray; review

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.          2842400
Invoice Date         01/11/22
Page No.                   28

**00004 Cook Childrens v Dr. Patrick Thomas**

---

|            |              |      | correspondence from G. Harper to S. Gray; review multiple correspondence from S. Gray; review multiple correspondence re same |
|------------|--------------|------|---|
| 12/17/21   | C. Dial      | 0.50 | Review plaintiff's response to motion to strike and court's order denying motion; call with G. Harper regarding court's order on motion to strike and next steps |
| 12/17/21   | M. Gaddis    | 3.40 | Work on summary judgment response/reply issues; review documents and depositions for same |
| 12/17/21   | G. Harper    | 3.80 | Review response to motion to strike; outline reply issues re same; prepare for hearing on motion; call with clients re strategy for same; call with team re same; review order on motion; call with S. Stodghill re same; call with team re same and case strategy; call with clients re same |
| 12/17/21   | C. Spangler  | 0.30 | Review judge's order; communications with G. Santoro, G. Harper re same |
| 12/17/21   | S. Stodghill | 1.60 | Telephone call with G. Harper re conference call with S. Gray re pending motions; review correspondence from C. Hopkins re same; review proposed order and related notice from the Court; review notice from the Court, attachments to response motion and related correspondence; review response filed by P. Thomas re motion for extension of time to file dispositive motion and motion to strike; review notice from the Court and related correspondence; review correspondence in case; correspondence re same; review order of the Magistrate Judge on motion to strike; review correspondence from G. Harper re same; telephone call with G. Harper re same; review notice from the Court, order and related correspondence; review correspondence re ███████████ ████████; review letter from the Court reporter |
| 12/19/21   | G. Harper    | 1.80 | ████████████████████ edit same |
| 12/20/21   | M. Gaddis    | 1.50 | Review documents and depositions |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Page No. | 29 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/20/21 | G. Harper | 3.90 | Call and email with K. Wardell re ███; email with team re same and edits needed; call and email with ███, call with S. Stodghill re Thomas deposition issues; call and email with C. Spangler re same |
| 12/20/21 | C. Spangler | 0.50 | Conference with G. Harper re continued plaintiff's deposition |
| 12/20/21 | S. Stodghill | 1.90 | Telephone call with G. Harper re draft letter to S. Gray re ███, scheduling of deposition of Dr. Thomas, review ███ telephone call with G. Harper re ███; review correspondence from G. Harper re ███ correspondence re ███, review correspondence from G. Harper to C. Spangler re scheduling of second deposition of Dr. Thomas; correspondence with C. Spangler and G. Harper re same; review correspondence from G. Harper to K. Wardell re ███ review correspondence from C. Spangler re scheduling of deposition of Dr. Thomas; review correspondence from C. Spangler re Dr. Thomas second deposition dates |
| 12/21/21 | C. Dial | 6.20 | Draft errata sheets for Dr. Perez and send to G. Harper for review; review ███ |
| 12/21/21 | M. Gaddis | 3.00 | Review and analyze ███ communicate with G. Harper re same; review depositions; work on summary judgment response issues |
| 12/21/21 | G. Harper | 4.80 | Review and revise ███; call and email with ███, call and email with ███; call with Mrs. Wardell re same and things to do; call and email with M. Gaddis re ███; call and email with C. Dial re same; multiple calls and emails |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2842400 |
| Invoice Date | | 01/11/22 |
| Page No. | | 30 |

**00004 Cook Childrens v Dr. Patrick Thomas**

|  |  |  |  |
|---|---|---|---|
| | | | with S. Stodghill re case strategy and things to do; draft email to ██████████████████████████ ████████████ email with S. Stodghill re same and strategy; email with ██████████████ ██████████████████████ attention to depositions and errata sheets re same; multiple calls and emails with C. Dial re same; review errata sheets and edit and approve same |
| 12/21/21 | S. Stodghill | 2.30 | Review multiple correspondence re ████████ ██████████ from M. Gaddis; review ████████████████████████████████████████ ████████████████ review correspondence █████████████████████████████████; review correspondence from G. Harper re issues related to ████████████████ telephone call to G. Harper re same; review correspondence from G. Harper to K. Wardell re ██████████████ ██████; correspondence with G. Harper re same; review correspondence ███████████████████ ████████████████ review correspondence ████ ████████████████ |
| 12/22/21 | C. Dial | 5.10 | Draft errata sheets for Dr. Beam and Dr. Nelson and send to G. Harper for review; review ████████████████████████████████████████ ████████ draft errata sheet for Ms. Schmidt's deposition; begin review of ████████████████ ████████████████████████████████ |
| 12/22/21 | M. Gaddis | 2.50 | Review summary judgment materials and work on potential issues for response brief |
| 12/22/21 | G. Harper | 1.90 | Review correspondence re deposition errata sheets; call with C. Dial re same; review witness depositions re same |
| 12/22/21 | S. Stodghill | 1.50 | Review transcript of R. Merrill deposition; review correspondence from C. Dial to R. Merrill re ████████████████████████ |

# WINSTON & STRAWN LLP

| Cook Children's Health Care System | | | Invoice No. | 2842400 |
|---|---|---|---|---|
| | | | Invoice Date | 01/11/22 |
| | | | Page No. | 31 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 12/23/21 | G. Harper | 2.20 | Review ██████████████ call and email with team re same; call with Mrs. Wardell re same; draft and edit letter to client re ██████ call and email with ██████████ continue work on depositions and errata for same |
|---|---|---|---|
| 12/23/21 | S. Stodghill | 0.50 | Review correspondence from G. Harper to K. Wardell re ██████ review ████████ review related correspondence; telephone call to G. harper re multiple issues in case |
| 12/24/21 | G. Harper | 0.20 | Call with S. Stodghill re case status and things to do |
| 12/24/21 | S. Stodghill | 0.30 | Telephone call to G. Harper re status of multiple issues in case |
| 12/27/21 | G. Harper | 1.20 | Call with S. Stodghill re Thomas deposition and strategy for summary judgment briefing; multiple emails with C. Spangler re same |
| 12/27/21 | C. Spangler | 0.20 | Communications re continued plaintiff's deposition |
| 12/27/21 | S. Stodghill | 1.60 | Telephone call to G. Harper re deposition of Dr. Thomas; review correspondence from G. Harper to C. Spangler re same; correspondence with C. Spangler and G. Harper re same; review materials for second deposition of Dr. Thomas; review correspondence from C. Spangler re same; correspondence with C. Spangler re same; review correspondence from C. Spangler to G. Harper re scheduling of Dr. Thomas deposition; review correspondence from C. Spangler to S. Gray re documents for Dr. Thomas deposition; review correspondence from G. Harper to C. Spangler re scheduling of second deposition of Dr. Thomas; correspondence with C. Spangler re same |
| 12/29/21 | S. Stodghill | 0.90 | Review correspondence from S. Gray re scheduling of second deposition of Dr. Thomas; correspondence with C. Spangler re same; telephone call to C. Spangler re same; correspondence with C. Spangler and G. Harper re |

# WINSTON & STRAWN LLP

| Cook Children's Health Care System | Invoice No. | 2842400 |
|---|---|---|
| | Invoice Date | 01/11/22 |
| | Page No. | 32 |

**00004 Cook Childrens v Dr. Patrick Thomas**

scheduling of deposition of Dr. Thomas; review correspondence re deposition of R. Merrill with changes; review correspondence from C. Spangler to S. Gray re ███████ ████████ review correspondence from C. Spangler re same

| 12/30/21 | C. Dial | 4.70 | Review ████████████████████████████ ███████████ correspondence with G. Harper regarding Dr. Nelson's errata sheet |
|---|---|---|---|

**Total Hours**     **722.90**

| | | |
|---|---|---|
| **Sub-Total Legal Services** | | **$630,801.00** |
| **Less 10% Discount** | | **(63,080.10)** |
| **Total for Legal Services** | | **$567,720.90** |

### Timekeeper Summary

| Attorney/Other Prof | Hours | Rate | Fees Billed |
|---|---|---|---|
| T. Walsh | 15.90 | 1,155.00 | 18,364.50 |
| S. Stodghill | 74.50 | 1,245.00 | 92,752.50 |
| C. Spangler | 21.50 | 965.00 | 20,747.50 |
| G. Harper | 182.60 | 1,085.00 | 198,121.00 |
| M. Gaddis | 123.70 | 965.00 | 119,370.50 |
| C. Dial | 117.50 | 610.00 | 71,675.00 |
| D. French | 35.40 | 610.00 | 21,594.00 |
| S. Lemajeur | 7.90 | 580.00 | 4,582.00 |
| M. Woodrum | 70.60 | 580.00 | 40,948.00 |
| G. Santoro | 72.50 | 580.00 | 42,050.00 |
| A. Aurisch | 0.80 | 745.00 | 596.00 |
| **Total Attorney/Other Prof** | **722.90** | | **630,801.00** |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2842400 |
| Invoice Date | 01/11/22 |
| Page No. | 33 |

**00004 Cook Childrens v Dr. Patrick Thomas**

## Disbursements & Other Charges

| Description | Amount |
|---|---|
| Air Courier | 24.07 |
| Computerized Legal Research | 100.39 |
| Court Reporter | 1,337.00 |
| Electronic Discovery Services | 2,188.50 |
| Filing and Other Fees | 100.00 |
| Messenger Services | 1,293.48 |
| Transcript Fees | 248.05 |

**Total Disbursements & Other Charges**      **$5,291.49**

**Total Due This Invoice**      **$573,012.39**

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice # | 2842400 |
| Karen Wardell | Invoice Date | 01/11/22 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

### Client Remittance Copy

| | |
|---|---|
| Total Fees | $567,720.90 |
| Total Disbursements & Other Charges | 5,291.49 |
| **Total Due This Invoice** | **$573,012.39** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A.** |
| **Winston & Strawn LLP** | **Conduent c/o BMO Harris** | **Chicago, IL** |
| **P.O. Box 36235** | **Lockbox #36235** | **ABA/Routing Number: 071 000 288** |
| **Chicago, IL 60694-6235** | **141 W. Jackson Blvd/Suite** | **Account Number: 449-675-8** |
| | **1000** | **Account Name: Winston & Strawn LLP** |
| | **Chicago, IL 60604** | **SWIFT Code: HATRUS44 (International Wires)** |
| | | **Please reference invoice/client matter number.** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice # | 2842400 |
| Karen Wardell | Invoice Date | 01/11/22 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

## Remittance Advice
### Please include this remittance page with your payment

| | |
|---|---|
| Total Fees | $567,720.90 |
| Total Disbursements & Other Charges | 5,291.49 |
| **Total Due This Invoice** | **$573,012.39** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A.** |
| **Winston & Strawn LLP** | **Conduent c/o BMO Harris** | **Chicago, IL** |
| **P.O. Box 36235** | **Lockbox #36235** | **ABA/Routing Number: 071 000 288** |
| **Chicago, IL 60694-6235** | **141 W. Jackson Blvd/Suite** | **Account Number: 449-675-8** |
| | **1000** | **Account Name: Winston & Strawn LLP** |
| | **Chicago, IL 60604** | **SWIFT Code: HATRUS44 (International Wires)** |
| | | **Please reference invoice/client matter number.** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2848217 |
| Karen Wardell | Invoice Date | 02/15/22 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

For Legal Services Rendered Through January 31, 2022 In Connection With:
**00004 Cook Childrens v Dr. Patrick Thomas**

| Date | Attorney/Other Prof | Hours | Description |
|---|---|---|---|
| 01/03/22 | C. Dial | 6.40 | Review Mr. Merrill's deposition transcript and draft errata sheet for errors in deposition; send errata sheet to G. Harper for review; review Dr. Reaves' deposition transcript |
| 01/03/22 | M. Gaddis | 1.80 | Review depositions and documents for summary judgment briefing |
| 01/03/22 | S. Stodghill | 1.50 | Telephone call with G. Harper re scheduling of deposition of Dr. Thomas and motion to compel; correspondence with C. Spangler re same; review correspondence re same; correspondence with G. Harper re same; telephone call to G. Harper re same; review correspondence from G. Harper; correspondence with G. Harper re same; review correspondence from G. Harper to client; review related correspondence |
| 01/04/22 | C. Dial | 6.70 | Review Dr. Reaves' deposition transcript and begin drafting errata sheet for any errors |
| 01/04/22 | G. Harper | 4.60 | Prepare materials for production to Dr. Thomas; draft protective agreement re same; call with team re ██████████; review ██████████ ██████████; work on same |
| 01/04/22 | C. Spangler | 0.50 | Communications with opposing counsel, internal team re ██████████ |
| 01/04/22 | S. Stodghill | 1.30 | Review correspondence from G. Harper re case; correspondence with G. Harper re same; telephone call to G. Harper re same; telephone call in preparation for reply brief on motion for summary |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 2 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| Date | Attorney/Other Prof | Hours | Description |
|---|---|---|---|
| | | | judgment; correspondence with C. Spangler re scheduling of deposition of Dr. Thomas; telephone call to G. Harper re Dr. Thomas deposition; review correspondence re ███████████████; correspondence with C. Spangler re same |
| 01/05/22 | C. Dial | 3.80 | Review Dr. Reaves' deposition transcript and draft errata sheet for any errors; send errata sheet to G. Harper for review; review Dr. Thomas affidavit and other evidence attached in support of his response to motions for summary judgment; review factual allegations made in Dr. Thomas's responses; correspondence with opposing counsel regarding need for copies of filed sealed documents |
| 01/05/22 | M. Gaddis | 3.50 | Review plaintiff's MSJ response brief and accompanying exhibits; analyze issues for reply |
| 01/05/22 | G. Harper | 3.70 | Multiple calls and emails with opposing counsel re summary judgment issues; call with team re ████████████████ review response briefs re summary judgment; prepare materials for Dr. Thomas |
| 01/05/22 | C. Spangler | 1.20 | Communications with opposing counsel re Plaintiff's continued deposition; analysis and communications re motion to compel; analysis re reply brief |
| 01/05/22 | S. Stodghill | 3.40 | Review correspondence from C. Spangler re scheduling of deposition of Dr. Thomas; correspondence with C. Spangler re same and ████████████; review correspondence from C. Spangler to S. Gray re scheduling of second deposition of Dr. Thomas; review correspondence from C. Hopkins re scheduling of Dr. Thomas deposition; review correspondence from C. Spangler re scheduling of deposition of Dr. Thomas; review correspondence from C. Dial re ████████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 3 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| Date | Attorney/Other Prof | Hours | Description |
|------|---------------------|-------|-------------|
| | | | ██████████████████████████; correspondence with C. Dial re same; correspondence with Winston team re reply to response to Cook Children's motion for summary judgment; review correspondence from C. Spangler to C. Hopkins re scheduling of call; review correspondence from C. Spangler to C. Dial; review response filed by P. Thomas to Cook Childrens' motion for summary judgment; review notice from theCourt re same; review correspondence re same; telephone call to G. Harper re same; review correspondence re same; telephone call to G. Harper re same; telephone call to M. Gaddis re same; review notice from the Court re motion to file brief in support of plaintiff's response to Cook's motion for summary judgment under seal; review correspondence re same; review correspondence from C. Spangler re motion to compel deposition of Dr. Thomas; correspondence with C. Dial and C. Spangler re same; review correspondence from C. Spangler to S. Gray and C. Hopkins re deposition of Dr. Thomas; review correspondence from S. Gray re same |
| 01/06/22 | C. Dial | 4.80 | Correspondence with G. Harper and S. Stodghill regarding ███████████████████████; schedule strategy call with team; review plaintiff's responses to motions for summary judgment and ████████████████████████ |
| 01/06/22 | M. Gaddis | 4.80 | Review and analyze plaintiff's MSJ response brief; review documentary evidence; outline and analyze issues for reply |
| 01/06/22 | G. Harper | 4.80 | Review Thomas response to motion for summary judgment; multiple calls with team re same; multiple calls with clients re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 4 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| 01/06/22 | S. Lemajeur | 4.20 | Review brief in support of individual defendants' motion for summary judgment; review brief in support of Cook Children's Health Care System, Cook Children's Physician Network, and Cook Children's Medical Center's motion for summary judgment; read plaintiff's brief in support of his response to individual defendants' motion for summary judgment; read plaintiff's brief in support of his response to Cook Children's Health Care System, Cook Children's Physician Network, and Cook Children's Medical Center's motion for summary judgment |
|---|---|---|---|
| 01/06/22 | C. Spangler | 2.00 | Review and analyze summary judgment response filings |
| 01/06/22 | S. Stodghill | 3.30 | Further review response to Cook Children's motion for summary judgment; review correspondence re same; correspondence re same; multiple telephone calls re same; review correspondence from C. Spangler re scheduling of deposition of Dr. Thomas and ███████████ correspondence with C. Spangler re same; review correspondence from G. Harper re scheduling of calls; correspondence with G. Harper and WS team re scheduling of call re reply to Dr. Thomas responses to Cook's motion for summary judgment; review correspondence from G. Harper to clients re same; review correspondence from J. Gallagher; review correspondence from G. Harper; review correspondence from G. Harper re response by Dr. Thomas to Cook's motion for summary judgment; correspondence with G. Harper re same; review notice from the Court, recent filings and correspondence; review related correspondence; review Thomas proposed order and correspondence with the Court from C. Hopkins; review notice from the Court on ex parte filing and related correspondence; review notice from the Court and related correspondence; review correspondence from C. Hopkins re same; review correspondence from C. Dial re recent filings; review correspondence from D. Rex re issues in |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2848217 |
| Invoice Date | | 02/15/22 |
| Page No. | | 5 |

**00004 Cook Childrens v Dr. Patrick Thomas**

|  |  |  |  |
|---|---|---|---|
| | | | dispute; review correspondence in case; telephone call to G. Harper re reply brief; review correspondence from M. Gaddis re reply brief; review correspondence from C. Dial re reply brief; correspondence with WS team re same; review correspondence from G. Harper re same; review correspondence from C. Dial re scheduling of WS call; correspondence with C. Dial re same |
| 01/07/22 | C. Dial | 7.70 | Team meeting regarding main arguments to include in replies to summary judgment, division of sections to be drafted for replies, and needed research; correspondence with G. Harper and M. Gaddis regarding division of tasks for drafting replies; review ███████ ██████████████████ and include in draft errata sheet; send draft errata sheet to G. Harper and Ms. Wardell for review; begin summarizing ████████████████████████████████████ |
| 01/07/22 | M. Gaddis | 6.10 | Attend team strategy call re MSJ reply briefing; research and review case law for same; communicate with team re research tasks for same |
| 01/07/22 | G. Harper | 4.80 | Call with team re response to motion for summary judgment; assign tasks for reply re same; call with S. Stodghill re same and things to do; review ██████████████ re same and objections to same; outline replies |
| 01/07/22 | S. Lemajeur | 0.50 | Attend team meeting to discuss plaintiff's response to defendants' motion for summary judgment; discuss strategy re defendants' reply brief in support of summary judgment |
| 01/07/22 | C. Spangler | 3.00 | Continue reviewing summary judgment response materials; conference re reply brief (.50); communications re motion to compel plaintiff's deposition (.30); communication with plaintiff's counsel re plaintiff's deposition (2.2) |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2848217 |
| Invoice Date | | 02/15/22 |
| Page No. | | 6 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| | | | |
|---|---|---|---|
| 01/07/22 | S. Stodghill | 3.50 | Review multiple correspondence re reply to response to Cook Childrens motion for summary judgment for Dr. Thomas; multiple correspondence re same; telephone call from G. Harper re same; telephone call to G. Harper re same; review correspondence from C. Dial re same; review correspondence from C. Spangler re same; correspondence with C. Dial re same; review memorandum from C. Dial re reply to Dr. Thomas response to motion for summary judgment by Cook Childrens; review correspondence from C. Dial re scheduling of WS team call re reply to response by Dr. Thomas to motion for summary judgment by Cook Childrens; review correspondence from G. Harper re issues in case; conference call with WS team re reply brief to response to motion for summary judgment by Cook Childrens motion for summary judgment; review correspondence with WS team re additional legal research issues; review correspondence from S. Gray re scheduling of deposition of Dr. Thomas; review correspondence from c. Spangler re same; review correspondence from C. Dial; review correspondence from C. Spangler; review related correspondence; review correspondence from C. Dial re same; review sealed brief, documents and related correspondence; review ████████████████████████████ review correspondence from C. Dial re same |
| 01/08/22 | C. Spangler | 0.30 | Communications re motion to compel |
| 01/08/22 | M. Woodrum | 1.00 | Draft second motion to reopen deposition |
| 01/09/22 | S. Stodghill | 1.70 | Review multiple correspondence and materials replying to response of Dr. Thomas to Cook Childrens' motion for summary judgment; review related materials and correspondence re reply to response by Dr. Thomas; review legal research re response to Dr. Thomas reply brief |
| 01/09/22 | M. Woodrum | 1.20 | Draft second motion to reopen deposition |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 7 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| 01/10/22 | C. Dial | 5.50 | Correspondence with G. Harper regarding division of tasks for research and drafting replies; summarize ████████████████████████ ████████ research 5th Circuit case law regarding ████████████████ |
| 01/10/22 | M. Gaddis | 7.20 | Work on summary judgment reply; review evidence and documents for same; review case law for same |
| 01/10/22 | S. Lemajeur | 2.80 | Analyze Fifth Circuit case law re ████████ ████████████ |
| 01/10/22 | G. Santoro | 4.50 | Research ██████████████████████ ████████████████████ |
| 01/10/22 | C. Spangler | 0.70 | Analysis and communications re motion to compel |
| 01/10/22 | S. Stodghill | 3.50 | Telephone call with G. Harper re reply to response to Cook Children's motion for summary judgment and related legal research; review correspondence re legal research related to same; review multiple correspondence re same; telephone call with G. Harper re same; multiple telephone calls re legal research re reply by Cook Children's motion for summary judgment and response by Dr. Thomas; review multiple correspondence re same; further review ████████████████████ ████████████; review materials re ████████ ████████; telephone call to G. Harper re same; review correspondence re ████████ correspondence re ██████████████; review correspondence re ████████████; correspondence re same; review correspondence from S. Gray re scheduling of second deposition of Dr. Thomas; correspondence with C. Spangler re same; review correspondence from C. Spangler to S. Gray re scheduling of Dr. Thomas deposition; review correspondence from C. Spangler to M. |

# WINSTON & STRAWN LLP

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2848217 |
| | Invoice Date | 02/15/22 |
| | Page No. | 8 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| | | | Woodrum re same; review correspondence from M. Woodrum re same; review correspondence from C. Spangler to M. Woodrum re additional materials for motion to compel; review correspondence from M. Woodrum re same; review correspondence from C. Spangler to M. Woodrum re same; review correspondence from C. Spangler re same; correspondence with C. Spangler re same; review correspondence from C. Dial and materials re division of labor of research on Cook Children's motion for summary judgment; correspondence with C. Dial and team re same; review correspondence from C. Dial re legal research issues and division of labor; correspondence with C. Dial re same; review memorandum from C. Dial re reply points to response to Dr. Thomas; telephone call with G. Harper re multiple issues related to reply brief and ███████████████ |
| 01/10/22 | M. Woodrum | 3.80 | Draft second motion to compel deposition |
| 01/11/22 | C. Dial | 7.90 | Summarize ████████████ ████████████ and send to G. Harper and M. Gaddis for review; research ████████████ summarize research findings on ████████████ and send to G. Harper for review |
| 01/11/22 | D. French | 3.30 | Research case law ████████████ ████████████ draft email communication to G. Harper, C. Spangler, and C. Dial re analysis from research into the same; analyze Dr. Thomas's response brief as well as Cook's Individual Defendants' Brief and Corporate Defendants' brief in preparation for drafting portion of reply in support of motions for summary judgment addressing ████████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2848217
Invoice Date      02/15/22
Page No.      9

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| | | | |
|---|---|---|---|
| 01/11/22 | M. Gaddis | 7.50 | Work on summary judgment issues; research and review case law for same |
| 01/11/22 | G. Harper | 3.70 | Review and respond to email from A. Aurisch re ███████████ research re summary judgment reply; draft reply briefs |
| 01/11/22 | S. Lemajeur | 2.50 | Analyze ██████████████████████ |
| 01/11/22 | G. Santoro | 7.50 | Research ████████████████ discuss with C. Spangler re same; draft ████████ section of the corporate defendants' reply brief |
| 01/11/22 | C. Spangler | 1.20 | Analysis re research for summary judgment and communications re same |
| 01/11/22 | S. Stodghill | 1.90 | Review correspondence from G. Harper re response brief; correspondence with G. Harper re same; review multiple correspondence and materials; telephone call to G. Harper re issues related to reply brief; review additional legal research re reply brief argument; meeting with D. French re same |
| 01/11/22 | M. Woodrum | 5.10 | Legal research re ████████████████ |
| 01/11/22 | M. Woodrum | 0.40 | Prepare appendix of unpublished cases for motion to compel |
| 01/12/22 | C. Dial | 8.00 | Draft section of reply for motion for summary judgment regarding ████████; research case law to support argument regarding ████████; review case law cited by plaintiff; begin drafting section regarding ████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2848217
Invoice Date      02/15/22
Page No.      10

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 01/12/22 | D. French | 3.90 | Analyze C. Dial's notes re ███████████ ████████ section of replies in support of motions for summary judgment; conduct supplemental research on case law re ████████ for purposes of same; draft and revise ███████ section of reply in support of individual defendants' motion for summary judgment, evaluating motions for summary judgment and P. Thomas's response as needed through the drafting process |
| 01/12/22 | M. Gaddis | 6.80 | Continue work on summary judgment briefing; call G. Harper to discuss same; research and review case law for same; communicate with team re same |
| 01/12/22 | G. Harper | 4.10 | Multiple emails with G. Santoro re summary judgment reply; call with G. Santoro re same; call and email with Mrs. Copeland re factual issues re ██████████████; work on summary judgment replies |
| 01/12/22 | S. Lemajeur | 2.80 | Analyze ██████████████████ |
| 01/12/22 | G. Santoro | 10.70 | Draft ██████ sections of the corporate defendants' and individual defendants' reply briefs |
| 01/12/22 | C. Spangler | 0.80 | Communications re motion to compel |
| 01/12/22 | S. Stodghill | 3.80 | Telephone call to G. Harper re status of reply to response by Dr. Thomas to Cook Children's motion for summary judgment; telephone call re ████████████████ and related correspondence; review correspondence from C. Spangler re draft reply brief; review memorandum from C. Dial re analysis of ████████████ review legal research related to same; correspondence with C. Spangler and M. Gaddis re scheduling of deposition of Dr. Thomas and/or motion to compel; correspondence with C. Dial re ██████████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 11 |

**00004 Cook Childrens v Dr. Patrick Thomas**

review correspondence from G. Harper re same; review correspondence from D. French re motion for leave to file additional evidence in reply brief; review legal research memorandum from S. Lemaieur re ███████████ ██████████████████████ review correspondence from C. Spangler re same; review correspondence re same; review correspondence from G. Harper re same; review correspondence from G. Santoro re ██████████████████████; review legal research memorandum from M. Woodrum re ████ ██████████████; review correspondence from G. Harper re same; review related correspondence from G. Harper re same; review correspondence from G. Harper to WS team re brief; review correspondence from C. Spangler re motion to compel; correspondence with C. Spangler re same; telephone call with D. French re ██████████ ██████████ issues for brief; review memorandum from C. Dial re ██████████████████ ████████████████████; review legal research memorandum from M. Woodrum re ██████████ ██████████ correspondence with M. Woodrum re same; review correspondence from G. Harper re same

| 01/12/22 | M. Woodrum | 3.40 | Revise motion to compel; Legal research re ████ ██████████████ |
| 01/13/22 | C. Dial | 8.00 | Send draft section of reply for motion for summary judgment regarding ██████████ to G. Harper and M. Gaddis for review; organize draft replies in support of the individual defendants' motion for summary judgment and the corporate defendants' motion; correspondence with M. Woodrum and G. Harper regarding motion to compel and hearing preparation |
| 01/13/22 | D. French | 2.50 | Draft and revise ██████████████ section of reply in support of corporate defendants' motion for summary judgment, evaluating corporate defendants motion for summary judgment and P. |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2848217
Invoice Date      02/15/22
Page No.      12

**00004 Cook Childrens v Dr. Patrick Thomas**

---

|  |  |  |  |
|---|---|---|---|
|  |  |  | Thomas's response as needed through the drafting process; conduct final revisions of ██████ ██████ sections of reply briefs for individual defendants and corporate defendants; communicate with S. Stodghill, G. Harper, C. Spangler, and C. Dial re first draft of ████████████ sections for reply briefs |
| 01/13/22 | M. Gaddis | 8.90 | Continue work on summary judgment briefing; research and review case law for same; review and revise draft motion to compel deposition |
| 01/13/22 | G. Harper | 5.50 | Draft and edit summary judgment replies; research re same; multiple calls with clients re same; multiple calls and emails with team re same; prepare for hearing on motion to compel; call with team, re same |
| 01/13/22 | S. Lemajeur | 4.90 | Draft section in individual defendants' reply brief in support of their motion for summary judgment re ██████████████████████████ ██████████████████████████ |
| 01/13/22 | G. Santoro | 6.50 | Draft ██████ sections of the corporate defendants' and individual defendants' reply briefs |
| 01/13/22 | C. Spangler | 1.30 | Revise and finalize motion to compel |
| 01/13/22 | C. Spangler | 0.40 | Communications re same |
| 01/13/22 | C. Spangler | 0.40 | Communications re motion to compel hearing |
| 01/13/22 | S. Stodghill | 4.30 | Review draft of section of reply in support of defendants' motion for summary judgment on ██████ ██████; review correspondence from D. French re same; telephone call to D. French re same; review draft reply to individual motion for summary judgment on ████████████ review correspondence from C. Dial re same; review draft individuals' ██████ section for reply in support of motion for summary judgment; review correspondence from G. Santoro re same; review draft motion to compel, proposed order, exhibits and related correspondence from M. |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 13 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

Gaddis; review ▮▮▮▮▮ section of brief and related correspondence from G. Santoro; telephone call to G. Harper re issues related to brief; review correspondence from M. Gaddis re motion to compel deposition of Dr. Thomas; review correspondence from M. Woodrum re revisions to motion to compel; review correspondence from M. Gaddis re same; review correspondence from G. Harper re ▮▮▮▮▮▮▮▮▮▮▮ review correspondence from M. Gaddis re ▮▮▮▮▮▮▮; review correspondence from C. Spangler re motion to compel; review correspondence from G. Santoro re same; review correspondence from C. Dial re revision to motion to compel; review correspondence from M. Woodrum re response to motion to compel; review correspondence from C. Spangler re same; correspondence with C. Spangler re same; review correspondence from M. Woodrum re same; review correspondence re confer with S. Gray; review correspondence from M. Woodrum re same; review revised individual defendants' brief in response; review correspondence from C. Dial re same; review correspondence from M. Gaddis; review notice from the Court and recent filings

| 01/13/22 | M. Woodrum | 2.90 | Revise motion to compel and file |
|---|---|---|---|

| 01/14/22 | C. Dial | 4.10 | Correspondence with the court and G. Harper regarding motion to compel hearing; draft section of individual reply regarding ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ correspondence with G. Harper regarding review and revision of motions' citations to the record; begin ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ |
|---|---|---|---|

| 01/14/22 | M. Gaddis | 11.50 | Continue work on corporate entities' reply brief; review documents and deposition testimony for same; research case law for same; call G. Harper to discuss same |
|---|---|---|---|

# WINSTON & STRAWN LLP

| | | | |
|---|---|---|---|
| Cook Children's Health Care System | | Invoice No. | 2848217 |
| | | Invoice Date | 02/15/22 |
| | | Page No. | 14 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/14/22 | G. Harper | 6.90 | Prepare for hearing on motion to compel; multiple calls with C. Dial re same; call with C. Spangler re same; attend hearing on motion to compel deposition; meet with opposing counsel re same; call with Mrs. Wardell re hearing issues; call with C. Dial re result of hearing; call with C. Spangler re same; call with S. Stodghill re same and case strategy; review and respond to email from opposing counsel re deposition and document confidentiality issue; review documents re same; call with C. Dial re summary judgment reply and things to do; call with M. Gaddis re same; review and edit reply in support of individual defendants' motion for summary judgment; review documents re ██████████ |
| 01/14/22 | C. Spangler | 1.70 | Communications re preparation for and hearing on motion to compel; communications with opposing counsel re re-opened deposition; communications re preparation for re-opened deposition, deposition notice |
| 01/14/22 | S. Stodghill | 2.80 | Telephone call with G. Harper re hearing and order on motion to compel; review correspondence from G. Harper re same; correspondence with G. harper re same; review correspondence from S. Gray re scheduling of deposition of Dr. Thomas; review correspondence from C. Hopkins; review correspondence from C. Spangler and c. Hopkins; review correspondence from C. Spangler and G. Harper re scheduling of deposition; review correspondence from C. Hopkins re deposition of Dr. Thomas; review notice from the Court, order and related correspondence |
| 01/15/22 | M. Gaddis | 12.00 | Continue work on reply briefing |
| 01/15/22 | G. Harper | 7.50 | Research re summary judgment reply briefs; draft same; draft ██████████ call with clients re same; call with M. Gaddis re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 15 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| | | | |
|---|---|---|---|
| 01/15/22 | S. Stodghill | 2.70 | Review correspondence from C. Spangler re hearing on motion to compel; review correspondence from C. Dial re same; correspondence with C. Dial re same; review correspondence from C. Spangler re hearing on motion to compel; correspondence with C. Spangler re same; review correspondence from M. Woodrum re motion to compel; review notice from the Court, recent filings and related correspondence; review correspondence from C. Spangler re same; review ▮▮▮▮▮▮and analysis; review correspondence from G. Harper re same; review correspondence from C. Spangler re scheduling of Dr. Thomas deposition; review related correspondence; review correspondence from C. Spangler re same; review correspondence from M. Woodrum re same; review correspondence from C. Spangler re same; review correspondence from M. Woodrum re same; review correspondence from C. Spangler re same |
| 01/16/22 | M. Gaddis | 6.80 | Review and revise reply brief; call G. Harper to discuss same |
| 01/16/22 | G. Harper | 6.00 | Research re summary judgment reply briefs; draft and edit briefs; revise documents for review by Dr. Thomas; email with opposing counsel re same; call with team re same |
| 01/16/22 | C. Spangler | 1.50 | Begin preparing for plaintiff's continued deposition |
| 01/16/22 | S. Stodghill | 2.90 | Review revised draft of brief and related correspondence; review multiple correspondence from G. Harper re same; review multiple revised materials re same; review correspondence from G. Harper to C. Hopkins; review correspondence from C. Hopkins; review revised ▮▮▮▮▮▮and related correspondence from G. Harper; review multiple correspondence re rescheduling of Thomas deposition; review correspondence from C. Spangler re deposition of Thomas |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2848217 |
| Invoice Date | | 02/15/22 |
| Page No. | | 16 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 01/17/22 | G. Harper | 5.90 | Research re summary judgment reply briefs; draft reply briefs |
| 01/17/22 | C. Spangler | 1.70 | Review and analyze portions of draft summary judgment reply briefs |
| 01/17/22 | S. Stodghill | 4.40 | Telephone call with G. Harper re ▮▮▮▮ ▮▮▮▮ agreement with opposing counsel re same, revisions to brief, ▮▮▮▮ and other issues in reply to response to Cook Childrens' motion for summary judgment; review multiple correspondence and materials re same; meeting with G. Harper re same; review revised draft of brief and related correspondence from C. Dial; correspondence with WS team re revisions to brief and related exhibits; review correspondence from C. Dial re same; meeting with G. Harper re revisions to reply brief and related issues; review correspondence from C. Hopkins re ▮▮▮▮ ▮▮▮▮ and other related issues; correspondence with WS team re revisions to brief, citations and exhibits; review related correspondence; telephone call to G. Harper re same; review correspondence from G. Harper to C. Hopkins re issues in case; review correspondence from C. Hopkins to G. Harper re issues in case |
| 01/18/22 | C. Dial | 8.00 | Correspondence with G. Harper and M. Woodrum regarding ▮▮▮▮ ▮▮▮▮ review exhibits for needed redactions; send redacted documents to plaintiff's counsel; draft section of individual defendants' reply and send to G. Harper for review; revise draft corporate reply and send to M. Gaddis for review; revise ▮▮▮▮ in individual defendants' motion for summary judgment |
| 01/18/22 | M. Gaddis | 8.80 | Review and revise individual defendants' reply brief; review and revise corporate defendants' reply brief; review record evidence and case law for same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|  |  |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 17 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 01/18/22 | G. Harper | 6.50 | Draft and edit reply briefs; multiple calls and emails with team re same; multiple calls and emails with clients re same |
| 01/18/22 | G. Santoro | 5.90 | Edit corporate defendants' summary judgment reply |
| 01/18/22 | C. Spangler | 0.80 | Analysis re summary judgment reply briefs |
| 01/18/22 | S. Stodghill | 3.90 | Review correspondence from G. Harper re reply brief; correspondence with G. Harper re same; meeting with G. Harper re multiple issues related to reply brief; review revised current draft of brief and related correspondence from G. Harper; correspondence with WS team re filing and service of reply and related filings; review correspondence from G. Harper re same; review P. Thomas signed protective order and related correspondence from C. Hopkins; review correspondence from G. harper to C. Hopkins re issues in case; review correspondence from C. Hopkins and recently produced documents by Dr. Thomas; review correspondence from C. Spangler to C. Hopkins re issues in case; review correspondence re ███████ ████████████████████████; review correspondence from C. Hopkins re same; review correspondence from C. Hopkins to C. Dial re FTP upload link for supplemental disclosures; review related correspondence; review correspondence from C. Hopkins re corrected document; telephone call to G. Harper re issues related to brief; review correspondence from C. Hopkins re additional production of documents; review correspondence from C. Dial re multiple documents to be released to Dr. Thomas for review; review correspondence from M. Gaddis re individual defendants' reply brief; correspondence with M. Gaddis re same; review revised individual defendants' brief and related correspondence from G. Harper; review correspondence from G. Harper to C. Dial re release of documents for review by Dr. Thomas; review correspondence from C. Dial re same; review correspondence from G. Harper re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 18 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | | |
|---|---|---|---|---|
| | | | | individual defendants' reply brief; review correspondence from C. Dial to plaintiff counsel re same |
| 01/18/22 | M. Woodrum | | 6.90 | Redact depositions for AEO information; Correct ███████████████ |
| 01/19/22 | C. Dial | | 8.20 | Revise ██████████████ in individual defendants' motion for summary judgment and send to G. Harper for review; draft motion to substitute corrected motions for summary judgment and proposed order; draft motion to seal replies in support of summary judgment and proposed order; review replies in support of summary judgment and gather cited unpublished cases to include in appendix; work with docket to file finished replies and corresponding motions |
| 01/19/22 | M. Gaddis | | 9.60 | Review and revise multiple versions of Individual Defendants' Reply Brief and Corporate Defendants' Reply Brief; multiple calls with G. Harper re same; multiple emails with team re same; review evidentiary record and research case law for same |
| 01/19/22 | G. Harper | | 8.90 | Draft and edit reply briefs for motions for summary judgment; multiple calls with clients re same; multiple calls with team re same |
| 01/19/22 | G. Santoro | | 3.50 | Edit individual defendants' summary judgment reply brief |
| 01/19/22 | C. Spangler | | 2.50 | Review and revise corporate and individual defendants' summary judgment reply briefs (1.50); communications with G. Harper re same, Plaintiff's deposition (.50); analysis re continued Plaintiff's deposition (.50) |
| 01/19/22 | S. Stodghill | | 5.20 | Telephone call with G. Harper re additional edits and reorganization of brief; review multiple revised drafts of same; review multiple correspondence from G. Harper re same; review revised corporate defendants' reply draft and related correspondence; review correspondence |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.                2848217
Invoice Date           02/15/22
Page No.                      19

**00004 Cook Childrens v Dr. Patrick Thomas**

---

from G. Harper re additional revisions to brief; review edits, comments and revisions to brief from C. Spangler; review additional comments, edits and related correspondence by C. Spangler; review comments and edits to individual defendants' brief and related correspondence from M. Gaddis; review revised draft of corporate defendants' reply and related correspondence by C. Dial; review revised individual defendants' reply and related correspondence from C. Dial; review comments and edits to brief from G. Santoro; review ████████ by G. Santoro and related correspondence; review plaintiff's first supplemental expert disclosures and related correspondence from C. Hopkins; review correspondence from M. Gaddis re revisions to brief; review plaintiff Thomas' corrections to prior interrogatory responses and verification and related correspondence from C. Hopkins; review correspondence from C. Dial re status of brief; review correspondence from M. Gaddis re revisions to brief; telephone call with G. Harper re status of brief revisions; review correspondence from C. Hopkins re discovery issues in case and ████████ review multiple revisions to draft of motion and exhibits; review motion to seal replies, order and related correspondence; review revisions to proposed order and related correspondence from M. Gaddis; telephone call to G. Harper re status of completion of briefs, motion and orders

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/19/22 | M. Woodrum | 3.40 | Correct ████████ in entities MSJ |
| 01/20/22 | C. Dial | 0.10 | Correspondence with G. Harper and S. McMillen regarding providing the court with paper copies of filings |
| 01/20/22 | C. Spangler | 1.20 | Review and revise Plaintiff's draft stipulation re Thomas deposition; conferences with opposing counsel re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2848217
Invoice Date    02/15/22
Page No.        20

**00004 Cook Childrens v Dr. Patrick Thomas**

| 01/20/22 | S. Stodghill | 2.90 | Review notice from the Court, recent filings and correspondence re same; telephone call to G. Harper re filings and multiple issues in case; telephone call re motion to file revised brief and motion to seal and proposed order; review multiple correspondence and revised materials re same; review ████████████████████ review final brief in support filed by individual defendants; review correspondence re same and notice from the Court; review final brief in support of corporate defendants motion for summary judgment reply; review notice from the Court and related correspondence; review order granting unopposed motion for leave to substitute brief in support of motion for summary judgment; review notice from the Court and related correspondence; review correspondence from C. Dial to G. Harper re proposed order on motion to substitute brief; review proposed order; review final affidavit, notice from the Court and related correspondence; review correspondence from M. Gaddis re brief; review correspondence from C. Dial re filing and service of reply and related documents; telephone call to G. Harper re issues in case; review correspondence from S. Gray re discovery dispute issues; telephone call to G. Harper re same; review correspondence from C. Spangler to S. Gray re same; review correspondence from S. Gray; review correspondence from C. Spangler to S. Gray re issues in case; review correspondence from C. Spangler re same; review correspondence from C. Hopkins; review correspondence from C. Spangler; review correspondence from C. Spangler re same; review correspondence from S. Gray; review correspondence from S. Gray; review correspondence from C. Spangler; review draft stipulation and related correspondence from C. Spangler |
| 01/20/22 | M. Woodrum | 0.70 | Review responses to summary judgment motions |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | | Invoice No. | 2848217 |
| --- | --- | --- | --- | --- |
| | | | Invoice Date | 02/15/22 |
| | | | Page No. | 21 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 01/21/22 | C. Dial | 2.00 | Correspondence with G. Harper regarding preparations for plaintiff's deposition and documents needed; review documents for ███████████████████ and send to G. Harper |
| 01/21/22 | M. Gaddis | 1.50 | Work on preparation for Dr. Thomas' deposition |
| 01/21/22 | G. Harper | 4.80 | Call re Thomas deposition; prepare for same; gather and select exhibits for same |
| 01/21/22 | C. Spangler | 1.60 | Strategy and communications with G. Harper re for re-opened Thomas deposition (.50); review documents re same (.70); communications re deposition logistics (.30) |
| 01/21/22 | S. Stodghill | 2.50 | Review correspondence from C. Hopkins re issues in case; review recent filings, notice from the Court and related correspondence; review recent filings, notice from the Court and related correspondence; review correspondence from C. Spangler to S. Gray; review revised stipulation and related correspondence from C. Hopkins; review additional edits to stipulation from C. Spangler and related correspondence; review correspondence from C. Spangler re same; review correspondence from C. Hopkins; telephone call with G. Harper re deposition of Dr. Thomas; review correspondence from C. Spangler re deposition of Dr. Thomas; review correspondence from M. Woodrum re same; review materials for deposition of Dr. Thomas; conference call in preparation for same; review correspondence from C. Spangler re same; review correspondence from M. Woodrum re same |
| 01/21/22 | M. Woodrum | 0.40 | Finalize details for Deposition of Dr. Thomas |
| 01/22/22 | G. Harper | 4.00 | Multiple calls and emails with team re exhibits for Thomas deposition and strategy for deposition; research re same |
| 01/22/22 | C. Spangler | 1.00 | Strategy and communications with G. Harper re re-opened Thomas deposition |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.    2848217
Invoice Date    02/15/22
Page No.    22

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | |
|---|---|---|---|
| 01/23/22 | M. Gaddis | 3.20 | Work on preparation for Dr. Thomas' second deposition; outline questions for same; review ███████████████████ |
| 01/23/22 | G. Harper | 3.80 | Prepare for Thomas deposition; multiple calls and emails with team re same; locate exhibits for same |
| 01/23/22 | C. Spangler | 7.00 | Prepare for re-opened Thomas deposition |
| 01/24/22 | C. Dial | 7.50 | Correspondence with G. Harper and C. Spangler regarding documents needed for Dr. Thomas deposition; review relevant documents for deposition and send to G. Harper; attend Dr. Thomas deposition; summarize ███████ ████████ and send to G. Harper and S. Stodghill |
| 01/24/22 | G. Harper | 7.20 | Gather and locate exhibits for Thomas deposition; multiple calls with C. Spangler re same and deposition strategy; multiple calls with C. Dial re same and deposition issues; meet with C. Spangler re exhibits and strategy issues; multiple emails and calls with S. Stodghill re deposition; multiple calls with clients re same |
| 01/24/22 | C. Spangler | 8.70 | Prepare for and take re-opened Thomas deposition |
| 01/24/22 | S. Stodghill | 2.70 | Review correspondence from S. Gray re issues in case; review notice from the Court, sealed reply to motion for summary judgment and related correspondence; review recent filings, notice from the Court and related correspondence; review plaintiff's brief in support of response to individual defendant's motion for summary judgment, notice from the Court and related correspondence; review appendix in support of motion for summary judgment, notice from the Court and related correspondence; review sealed plaintiffs brief in support of response to motion for summary judgment by corporate defendants, notice from the Court and related correspondence; review sealed appendix, notice from the Court and related correspondence; review order of the Court, notice |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2848217
Invoice Date 02/15/22
Page No. 23

**00004 Cook Childrens v Dr. Patrick Thomas**

from the Court and related correspondence; review correspondence from A. Redfield re ███████████ █████████; review correspondence in case; correspondence re same; telephone call with G. Harper re deposition of Dr. Thomas; telephone call to G. Harper re same and related correspondence; review correspondence from Dr. Thomas deposition; telephone call with G. Harper re same; review correspondence from S. Gray and second supplemental privilege log; correspondence with C. Spangler re deposition of Dr. Thomas; review correspondence from C. Spangler re same; review correspondence from C. Spangler re same; correspondence with C. Spangler and C. Dial re same

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/24/22 | M. Woodrum | 0.50 | Deposition of Dr. Thomas |
| 01/25/22 | C. Dial | 3.00 | Correspondence with S. Stodghill regarding summary of Dr. Thomas deposition for client review; draft summary of Dr. Thomas deposition testimony and send to client; research ████████████████ █████████ begin research on █████████████████████ ████████ |
| 01/25/22 | G. Harper | 3.40 | Call with S. Stodghill re case issues and things to do; prepare revised task list; work on exhibits |
| 01/25/22 | C. Spangler | 0.60 | Summarize continued Thomas deposition (.50); communications re same (.10) |
| 01/25/22 | S. Stodghill | 3.60 | Telephone call with G. Harper re deposition of Dr. Thomas and related discovery issues in case; review correspondence re ████████████████ ███████████████; telephone call to G. Harper re same; telephone call to C. Dial re testimony of Dr. Thomas and ███████████████████████████████████; review correspondence from C. Dial re case calendar of deadlines; review correspondence from C. Dial re new deadlines for pretrial disclosures; review correspondence re cancellation of deadline of exchange of exhibits from C. Dial; review correspondence re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2848217 |
| Invoice Date | | 02/15/22 |
| Page No. | | 24 |

**00004 Cook Childrens v Dr. Patrick Thomas**

cancellation of deadlines for expert objections from C. Dial; review correspondence from C. Dial re new deadlines in case; review correspondence from C. Dial re cancellation of trial date; review correspondence from C. Dial re new deadline for trial date; review correspondence from C. Dial re additional deadline cancellations; review memorandum from C. Dial concerning takeaways from deposition of Dr. Thomas; correspondence with C. Dial re same; review correspondence from G. Harper; correspondence with G. Harper; review correspondence from G. Harper; correspondence with G. Harper; review correspondence from C. Dial re revisions to memorandum; correspondence with C. Dial re same; review correspondence from C. Spangler re █████████████; review correspondence from C. Spangler re same; correspondence with C. Dial re same; review correspondence from C. Spangler re same; correspondence with C. Spangler re same; review correspondence from C. Spangler re same; review correspondence from C. Dial re same; review correspondence from C. Spangler re █████████████; correspondence with C. Spangler and C. Dial re same; review correspondence from C. Dial re same; review correspondence from C. Spangler; review correspondence re same; review memorandum to clients from C. Dial re Dr. Thomas deposition; correspondence with C. Dial re revisions to same; review correspondence from C. Dial re legal research issues

| 01/26/22 | C. Dial | 3.20 | Correspondence with G. Harper regarding motion to supplement summary judgment record and supplemental brief; draft motion to supplement summary judgment record; summarize research findings on █████████████ |
|---|---|---|---|
| 01/26/22 | G. Harper | 0.50 | Correspond with opposing counsel re damage issues; call with team re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 25 |

**00004 Cook Childrens v Dr. Patrick Thomas**

---

01/26/22   C. Spangler   1.00   Analysis re ███████████████████████████
███████████

01/26/22   S. Stodghill   3.30   Review correspondence from C. Dial re memorandum to clients re Dr. Thomas deposition and takeaways; correspondence with C. Dial, G. Harper and C. Spangler re same; review correspondence from C. Dial re transcript of Dr. Thomas deposition; review correspondence from C. Spangler re revision to memorandum to clients re Dr. Thomas deposition; correspondence with C. Dial and C. Spangler re Dr. Thomas memorandum; review correspondence from C. Dial re legal research issues; correspondence with C. Dial re same; review correspondence from M. Gaddis re same; review correspondence from C. Spangler re same; review correspondence from C. Dial re same; review correspondence from M. Gaddis re same; review correspondence re transcript of Dr. Thomas deposition; review recent filings, notice from the Court and related correspondence; telephone call to C. Dial re Dr. Thomas deposition and ███████████████████ review correspondence from S. Gray re discovery issues; review correspondence from G. Harper re same; review revised interrogatory responses from S. Gray; telephone call with G. Harper re ███████ ██████████; review correspondence from the Court re ████████; review correspondence from the Court re ████████████████; review correspondence from the Court re same; review correspondence from the Court re same; review correspondence from S. Gray re same; review correspondence from G. Harper to S. Gray re ██████████; review correspondence from S. Gray re same

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 26 |

**00004 Cook Childrens v Dr. Patrick Thomas**

| | | | | |
|---|---|---|---|---|
| 01/27/22 | C. Dial | 5.60 | Correspondence with G. Harper regarding motion to supplement summary judgment record and supplemental brief; draft motion to supplement summary judgment record and send to G. Harper for review; draft supplemental brief; review █████ |
| 01/27/22 | G. Harper | 3.90 | Multiple calls re motion to supplement; review and edit memo re same; select ██████████ |
| 01/27/22 | S. Stodghill | 3.60 | Review multiple correspondence in case; telephone call to G. Harper re issues in case; review correspondence and materials re Dr. Thomas deposition transcript; review correspondence from G. Harper; review correspondence from S. Gray re ████████ and ██████████ review draft motion to supplement record and related correspondence from C. Dial; correspondence with C. Dial re motion for leave to file evidence in support of defendants' motion for summary judgment; review transcript of Dr. Thomas deposition; review correspondence from C. Dial re revisions and excerpts from deposition transcript of Dr. Thomas █████████; review legal research for ██████████ correspondence with C. Dial re same; telephone call re same |
| 01/28/22 | C. Dial | 7.20 | Correspondence with G. Harper regarding motion to supplement summary judgment record and supplemental brief; revise motion to supplement summary judgment record; draft supplemental brief and send to G. Harper for review; review Dr. Thomas deposition transcript for relevant testimony |
| 01/28/22 | S. Stodghill | 2.00 | "Meeting with G. Harper re ██████████ and deadlines; review materials and correspondence re same; telephone call re pretrial |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2848217 |
| Invoice Date | 02/15/22 |
| Page No. | 27 |

**00004 Cook Childrens v Dr. Patrick Thomas**

deadlines and trial preparation; review notice of change of address for attorney C. Hopkins on behalf of P. Thomas; review P. Thomas signed verification corrections and related correspondence from S. Gray; review █████████████████████

| | | | |
|---|---|---|---|
| 01/31/22 | C. Dial | 0.20 | Correspondence with S. Stodghill and C. Spangler regarding upcoming pretrial deadlines |
| 01/31/22 | C. Spangler | 0.20 | Communications re pre-trial schedule |
| 01/31/22 | S. Stodghill | 2.90 | Review correspondence in case re issues in case; telephone call to G. Harper re multiple issues in case; review correspondence from M. Gaddis re issues in case; correspondence with M. Gaddis re same; review correspondence re same; correspondence re same; review correspondence from C. Hopkins re pretrial deadlines and order on motion for continuance; review pretrial deadline chart; telephone call to G. Harper re same; prepare for trial; review correspondence from M. Gaddis re trial preparation |
| 01/31/22 | M. Woodrum | 2.10 | Review and analyze second deposition of Dr. Thomas |

| | | |
|---|---|---|
| **Total Hours** | **521.10** | |

| | |
|---|---|
| **Sub-Total Legal Services** | **$507,302.00** |
| **Less 10% Discount** | **(50,730.20)** |
| **Total for Legal Services** | **$456,571.80** |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.    2848217
Invoice Date    02/15/22
Page No.    28

**00004 Cook Childrens v Dr. Patrick Thomas**

## Timekeeper Summary

| Attorney/Other Prof | Hours | Rate | Fees Billed |
|---|---|---|---|
| S. Stodghill | 73.60 | 1,345.00 | 98,992.00 |
| C. Spangler | 41.30 | 995.00 | 41,093.50 |
| G. Harper | 100.50 | 1,175.00 | 118,087.50 |
| M. Gaddis | 100.00 | 1,060.00 | 106,000.00 |
| C. Dial | 107.90 | 725.00 | 78,227.50 |
| D. French | 9.70 | 725.00 | 7,032.50 |
| S. Lemajeur | 17.70 | 670.00 | 11,859.00 |
| M. Woodrum | 31.80 | 670.00 | 21,306.00 |
| G. Santoro | 38.60 | 640.00 | 24,704.00 |
| **Total Attorney/Other Prof** | **521.10** | | **507,302.00** |

## Disbursements & Other Charges

| Description | Amount |
|---|---|
| Air Courier | 73.14 |
| Airfare | 413.21 |
| Business Meals | 77.87 |
| Computerized Legal Research | 65.62 |
| Electronic Discovery Services | 450.00 |
| Expert, Consultation, and Evaluation Fees | 4,842.50 |
| Lodging | 267.67 |
| Messenger Services | 106.01 |
| Travel - Long Distance Transportation | 30.00 |
| **Total Disbursements & Other Charges** | **$6,326.02** |

| | |
|---|---|
| **Total Due This Invoice** | **$462,897.82** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice # | 2848217 |
| Karen Wardell | Invoice Date | 02/15/22 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

### Client Remittance Copy

| | |
|---|---|
| Total Fees | $456,571.80 |
| Total Disbursements & Other Charges | 6,326.02 |
| **Total Due This Invoice** | **$462,897.82** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A.** |
| **Winston & Strawn LLP** | **Conduent c/o BMO Harris** | **Chicago, IL** |
| **P.O. Box 36235** | **Lockbox #36235** | **ABA/Routing Number: 071 000 288** |
| **Chicago, IL 60694-6235** | **141 W. Jackson Blvd/Suite 1000** | **Account Number: 449-675-8** |
| | **Chicago, IL 60604** | **Account Name: Winston & Strawn LLP** |
| | | **SWIFT Code: HATRUS44 (International Wires)** |
| | | **Please reference invoice/client matter number.** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas 75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice # | 2848217 |
| Karen Wardell | Invoice Date | 02/15/22 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

## Remittance Advice
### Please include this remittance page with your payment

| | |
|---|---|
| Total Fees | $456,571.80 |
| Total Disbursements & Other Charges | 6,326.02 |
| **Total Due This Invoice** | **$462,897.82** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A.** |
| **Winston & Strawn LLP** | **Conduent c/o BMO Harris** | **Chicago, IL** |
| **P.O. Box 36235** | **Lockbox #36235** | **ABA/Routing Number: 071 000 288** |
| **Chicago, IL 60694-6235** | **141 W. Jackson Blvd/Suite** | **Account Number: 449-675-8** |
| | **1000** | **Account Name: Winston & Strawn LLP** |
| | **Chicago, IL 60604** | **SWIFT Code: HATRUS44 (International Wires)** |
| | | **Please reference invoice/client matter number.** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2853798 |
| Karen Wardell | Invoice Date | 04/22/22 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

For Legal Services Rendered Through February 28, 2022 In Connection With:
**00004 Cook Childrens v Dr. Patrick Thomas**
KY20K2121053-A

| Date | Attorney/Other Prof | Hours | Description |
|---|---|---|---|
| 02/01/22 | C. Dial | 1.40 | Correspondence with G. Harper regarding upcoming trial preparation task list; call with S. Stodghill and C. Spangler regarding proposed dates from opposing counsel; correspondence with opposing counsel regarding upcoming pretrial deadlines |
| 02/01/22 | G. Harper | 4.40 | Multiple emails with client and BKD re ████████; review documents re exhibits for trial; prepare for trial; call with C. Dial re pretrial tasks and assignments for same; draft and edit task list; multiple calls and emails with S. Stodghill re trial preparation; review and respond to communications with opposing counsel re pretrial deadlines; begin work on exhibit list and locating documents re same |
| 02/01/22 | C. Spangler | 1.30 | Analysis and communications re pre-trial deadlines; consideration re trial themes |
| 02/01/22 | S. Stodghill | 5.80 | Review correspondence in case; review related correspondence; review correspondence from C. Hopkins re pretrial deadlines in case; telephone call with G. Harper re trial preparation, pretrial filings and related issues; meeting with G. Harper re same; meeting with T. Melshiemer re trial preparation and trial; review correspondence from C. Dial re meet and confer on pretrial deadlines; correspondence with C. Dial re same; telephone call to G. Harper re preparation for trial ; review correspondence from C. Spangler re preparation |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2853798 |
| Invoice Date | 04/22/22 |
| Page No. | 2 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney/Other Prof | Hours | Description |
|---|---|---|---|
| | | | for trial and pretrial deadlines; review correspondence from C. Spangler re pretrial meet and confer deadlines; review correspondence from C. Spangler to C. Hopkins re same; review correspondence form C. Hopkins re meet and confer on pretrial deadlines; review scheduling order and order on motion for continuance; telephone call from G. Harper re same; review correspondence from client; telephone call with G. Harper re pretrial preparation; review materials and correspondence form G. Harper re preparation for trial; review correspondence re deadlines in case; review correspondence from G. Harper; review correspondence from G. Harper re same; review correspondence from G. Harper re same; review correspondence from G. Harper re same; telephone call re ████████ with G. Harper; review ████████; telephone call to M. Gaddis re pretrial filings, deadlines and preparation; review correspondence from G. Maile; review correspondence form G. Harper; review correspondence from C. Dial re pretrial preparation; correspondence with WS team in preparation for pretrial filings and trial preparation; telephone call to G. Harper re same; telephone call to M. Gaddis re same |
| 02/02/22 | C. Dial | 0.90 | Correspondence with G. Harper regarding upcoming trial preparation task list and assignment of tasks; review assignment of tasks and add needed research; correspondence with opposing counsel regarding agreed motion |
| 02/02/22 | G. Harper | 5.90 | Call to S. Stodghill re case status and things to do; multiple emails with team re ████████; call to C. Spangler re same; multiple calls and emails with team re ████████; draft and edit pretrial task list; review and respond to correspondence from C. Dial re ████████ ████████; research re case deadlines and things to do for trial; review ████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2853798 |
| Invoice Date | | 04/22/22 |
| Page No. | | 3 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney/Other Prof | Hours | Description |
|---|---|---|---|
| | | | ████████; multiple calls and emails with S. Stodghill re same and case strategy; email with team re task list revisions and assignments; call with team re pretrial deadline and strategy and assignments re same; multiple emails with opposing counsel re motion to move pretrial deadlines; prepare pretrial materials |
| 02/02/22 | C. Spangler | 0.50 | Consideration re ████████ and communications re same; communications re pre-trial assignments |
| 02/02/22 | S. Stodghill | 4.30 | Review correspondence from C. Spangler re deadlines for pretrial filings and trial preparation; correspondence with C. Dial and C. Spangler re same; review correspondence from C. Dial re same; correspondence with C. Dial and C. Spangler re same; correspondence with C. Spangler and G. harper re ████████ review correspondence from C. Dial to C. Hopkins re subdeadlines in case for pretrial filings; review correspondence from C. Dial to C. Hopkins re meet and confer on pretrial deadlines; correspondence with M. Gaddis and WS team re pretrial filing deadlines and trial preparation; correspondence with C. Spangler, C. Dial and G. Harper re pretrial filing deadlines, trial preparation and related issues; review correspondence from M. Gaddis re same; correspondence with M. Gaddis re same; review correspondence from G. Harper re task list for pretrial filings and assignments for trial preparation; correspondence with G. Harper re same; review correspondence from C. Spangler re ████████ correspondence with C. Spangler re same; telephone call to C. Spangler re same; review correspondence from C. Spangler re ████████; correspondence with C. Spangler and G. Harper re ████████ and pretrial preparation; review correspondence from G. Harper ████████ and ████████; review correspondence from G. Harper |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2853798 |
| Invoice Date | 04/22/22 |
| Page No. | 4 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney/Other Prof | Hours | Description |
|------|---------------------|-------|-------------|
| | | | re issues in case; review correspondence from G. Harper to C. Hopkins re agreed motion for pretrial filings; telephone call from G. Harper re ██████ ███████████████████; telephone call with G. Harper re trial briefs, witness preparation Q&A for witnesses and other pretrial task assignments |
| 02/03/22 | C. Dial | 0.80 | Review draft agreed motion; correspondence with G. Harper regarding edits needed to agreed motion; correspondence with opposing counsel regarding updated draft of joint motion |
| 02/03/22 | G. Harper | 6.60 | Call with C. Dial re moving pretrial deadlines; multiple emails with opposing counsel re same; review second deposition of Plaintiff for █████████████████████; draft and edit motion to supplement summary judgment record; draft and edit brief in support of motions for summary judgment with ██████████████████████; research re same; review client documents to select exhibits for trial |
| 02/03/22 | C. Spangler | 0.50 | Communications re trial preparation |
| 02/03/22 | S. Stodghill | 3.30 | Further preparation for trial; telephone call to G. Harper re analysis assignments for pretrial filings and trial preparation; review multiple correspondence and materials re same; review correspondence from C. Dial re joint motion for scheduling order draft; review draft joint motion for scheduling order; review correspondence re same and revision to same; review revised joint motion for scheduling order; correspondence with C. Dial and G. Harper re revision to same; review correspondence from C. Hopkins and joint motion and proposed order; review correspondence re proposed order; review related correspondence; review correspondence from C. Dial to C. Hopkins re multiple pretrial issues; review correspondence from C. Hopkins to S. Gray re proposed order; multiple telephone calls re pretrial filings and trial |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2853798 |
| Invoice Date | 04/22/22 |
| Page No. | 5 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney/Other Prof | Hours | Description |
|------|---------------------|-------|-------------|
| | | | preparation; review correspondence re deadline for █████████████ review correspondence from C. Spangler re revisions to proposed order; review correspondence from A. Redfield re ███████ █████████ and related issues |
| 02/04/22 | C. Dial | 2.10 | Correspondence with G. Harper regarding filing of joint motion and motion for leave to supplement summary judgment evidence; draft motion to seal exhibits to motion for leave and proposed order; draft proposed order on motion to supplement |
| 02/04/22 | M. Gaddis | 4.70 | Review ██████████████████████ ████████; call G. Harper to discuss various pretrial research issues; work on same |
| 02/04/22 | G. Harper | 7.70 | Review and edit motion to confirm new pretrial deadlines; multiple calls and emails with C. Dial re same; review ████████████████████; draft and edit motion to supplement summary judgment record; multiple calls and emails with C. Dial re same; conference with opposing counsel on motion; draft and edit supplemental summary judgment brief re ████████████████████; research re same; email with S. Stodghill re case strategy and summary judgment; review changes to motion to change pretrial deadlines; email with opposing counsel re same; multiple emails with opposing counsel re supplementing record for summary judgment; draft and edit motion to seal; draft and edit order re same; draft and edit order re supplementing summary judgment record; multiple emails with opposing counsel re motion to strike Mr. Millican as an expert; call with team re strategy for same; call with clients re ███████████████ ████████ and issues with same; email with opposing counsel re issues with settlement meeting and proposal; prepare for trial |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2853798
Invoice Date 04/22/22
Page No. 6

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 02/04/22 | S. Stodghill | 4.20 | Review revisions to motion to supplement summary judgment record; telephone call from G. Harper re same; review revised motion to supplement record; review correspondence from G. Harper to C. Dial re ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮; correspondence with G. Harper re same; review correspondence from G. Harper to C. Dial re revisions to proposed order; review correspondence from C. Hopkins re revisions to deadlines in scheduling order; review and revision to motion and proposed order from C. Dial to C. Hopkins; review correspondence from C. Hopkins re proposed order to G. Harper; review correspondence from G. Harper re proposed order; review correspondence from S. Gray re joint motion to change pretrial scheduling order; review correspondence from C. Dial re same; review revised draft order from C. Dial; review correspondence from G. Harper to C. Dial re revisions to deadlines; telephone call to G. Harper re multiple issues in case; further prepare for trial and pretrial filings; review correspondence re order; review correspondence from G. Harper re same; review correspondence from C. Hopkins re discovery deadlines; review correspondence from G. Harper re same; review notice from the Court and related correspondence; review recent filings, notice from the Court and related correspondence; review notice from the Court, recent filings and related correspondence; review correspondence from C. Hopkins re same; review correspondence from C. Hopkins; review notice from the Court, related correspondence and recent filings; review correspondence from C. Hopkins; review correspondence from C. Dial to C. Hopkins; review correspondence from C. Hopkins; review correspondence from G. Harper |
| 02/06/22 | G. Harper | 3.10 | Continue work on selecting exhibits |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2853798 |
| Invoice Date | | 04/22/22 |
| Page No. | | 7 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 02/07/22 | M. Gaddis | 7.20 | Review pretrial rules and procedures; research and review statutes and case law on ███████ ████████ |
| 02/07/22 | G. Harper | 3.00 | Call and email with M. Gaddis re ████████ ████ email with S. Stodghill re same; review documents to select exhibits for trial; assign pretrial tasks to team; email to K. Birney re case status; draft and edit report to K. Birney re case issues; research re same; review and respond to email from S. Stodghill re pretrial deadlines; call with C. Dial re same; multiple calls and emails with S. Stodghill and team re trial preparation |
| 02/07/22 | S. Stodghill | 2.80 | Telephone call to G. Harper re pretrial filings and trial preparation; review correspondence re same; correspondence with G. Harper, C. Spangler and C. Dial re same; review correspondence from G. Harper re trial preparation; correspondence with G. Harper and C. Dial re pretrial deadlines and trial preparation; review correspondence from C. Dial re same; review revised task list; review correspondence from G. Harper re deadlines in case; review revised deadlines and related correspondence; correspondence with G. Harper re same; telephone call with G. Harper re same; review combined notice of supplemental evidence in support of motion for summary judgment filed by individual defendants; review notice from the Court and related correspondence; review order on motion for leave to file supplemental evidence; review notice from the Court and related correspondence |
| 02/07/22 | M. Woodrum | 0.20 | Review motion to file additional summary-judgment evidence |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2853798 |
| Invoice Date | 04/22/22 |
| Page No. | 8 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/08/22 | M. Gaddis | 8.60 | Work on pretrial issues; continue research on ▮▮▮▮▮▮▮▮▮▮; work on analysis of same; research and review trial and post-trial procedure bearing on ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ |
| 02/08/22 | G. Harper | 3.90 | Prepare for trial; multiple calls and emails with team re pretrial materials. call with S. Stodghill re same; work on trial plan and exhibits |
| 02/08/22 | S. Stodghill | 3.20 | Telephone call with G. Harper re pretrial deadlines, pretrial filings, trial preparation, exhibits for trial, revised task list re legal research issues and related correspondence; review correspondence re request for trial report; correspondence with M. Gaddis, C. Spangler and C. Dial re same; telephone call with T. Melsheimer re status of case; review correspondence from C. Hopkins re proposed order on motion for leave; review proposed order; review notice of recent filings and correspondence; review motion to seal exhibits 1 and 2 to plaintiff's motion for leave to file supplemental evidence and notice of supplemental evidence; review unopposed motion for leave to file supplemental evidence in support of plaintiff's motion for summary judgment; review notice from the Court and related correspondence; review correspondence from M. Gaddis re legal issues and trial preparation; correspondence with M. Gaddis re same; review correspondence from S. Gray re revisions to pretrial deadlines in case; review correspondence from S. Gray re pretrial filings; review correspondence from C. Dial re same; telephone call re trial issues in preparation for trial |
| 02/09/22 | C. Dial | 0.40 | Correspondence with G. Harper regarding drafting case status report |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | | |
|---|---|---|---|
| Invoice No. | | | 2853798 |
| Invoice Date | | | 04/22/22 |
| Page No. | | | 9 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

---

| 02/09/22 | M. Gaddis | 8.00 | Continue work on pretrial issues; continue research and analysis of ███████████; research and review pattern jury instructions for same; review Plaintiff's supplemental MSJ briefing and evidence |
|---|---|---|---|
| 02/09/22 | G. Harper | 6.20 | Call and email with C. Dial re trial report needed for Ms. Birney; call with client re same; research re same; draft and edit same; call and email with M. Woodrum re litigation research needed re ████ ████████████████████████████ review plaintiff's disclosures and discuss objections to same; analyze remaining ██████ ███████ |
| 02/09/22 | C. Spangler | 2.70 | Begin pre-trial preparation including analysis re motions in limine, trial themes, jury instructions, plaintiff's deposition designations |
| 02/09/22 | M. Woodrum | 0.30 | Confer with G. Harper re research on ██████ ███████████████████████████ |
| 02/10/22 | A. Aurisch | 0.30 | Review ██████████████████████████ ████████████████ |
| 02/10/22 | C. Dial | 0.80 | Draft factual contention section of case status report |
| 02/10/22 | M. Gaddis | 7.30 | Work on pretrial issues; continue research and analysis of ██████████████; review Plaintiff's expert report and expert deposition and work on issues for ██████████████ |
| 02/10/22 | G. Harper | 3.80 | Review and respond to email from C. Spangler re pretrial deadlines and strategy for same; call with M. Gaddis re motion to strike Plaintiff's experts; call and email with A. Aurisch re same and research needed; review and respond to email with M. Gaddis re strategy for motion; prepare pretrial disclosures |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2853798
Invoice Date 04/22/22
Page No. 10

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/10/22 | S. Stodghill | 2.90 | Telephone call to G. Harper re pretrial filing deadline, motion to exclude pretrial witness, motions in limine, trial briefs, ██████████ ████████████ witness list, exhibit list, and other related trial preparation issues; review multiple materials, documents, draft of same; review multiple correspondence from G. Harper re same; review correspondence from G. Harper re motion to strike plaintiff's expert; review correspondence from G. Harper to WS team re motion to strike plaintiff's expert; correspondence with G. Harper re same; review correspondence from C. Spangler re scheduling of pretrial preparation call; review correspondence from G. Harper re same; correspondence re same with C. Spangler; review correspondence from G. Harper re motion to strike; review correspondence from A. Aurisch re same; review correspondence from M. Gaddis re same; review correspondence from C. Dial re same; review correspondence from C. Dial re pretrial motions; review correspondence from C. Dial re scheduling of call; review correspondence from C. Spangler |
| 02/10/22 | M. Woodrum | 3.50 | Legal research re ██████████████████████ ████████████████████████████████ |
| 02/11/22 | A. Aurisch | 0.70 | Prepare for ████████████████████████; prepare outline re same |
| 02/11/22 | C. Dial | 1.50 | Draft factual contention section of case status report; team meeting regarding pretrial tasks and potential themes for trial |
| 02/11/22 | M. Gaddis | 4.50 | Work on pretrial issues; work on analysis of ██████████████████████████████; review expert materials; work on ███████████████████████; call G. Harper and A. Aurisch to discuss same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2853798 |
| Invoice Date | | 04/22/22 |
| Page No. | | 11 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| 02/11/22 | W. Hamilton | 1.60 | Confer with G. Harper re motion to exclude expert testimony; research ████████████ ████ |
|---|---|---|---|
| 02/11/22 | G. Harper | 3.30 | Call with team re pretrial issues and strategy for same; call with A. Aurisch re expert issues; call with experts re rebuttal opinions; call with W. Hamilton re research needed for motion to strike; call with team re strategy for motion to strike and issues re same; research re ████████████ ████████████; draft and edit task list; research re same; multiple calls and emails with S. Stodghill re case strategy and things to do; call with clients re same |
| 02/11/22 | C. Spangler | 2.50 | Conference re trial themes, trial preparation (1.0); consider and prepare initial trial themes (1.50) |
| 02/11/22 | S. Stodghill | 3.70 | Review correspondence from C. Dial re calendar re pretrial deadlines, pretrial filings, motion to exclude expert witnesses, legal issues in case, trial briefs, ████████████████████████████ and other issues related to trial preparation; telephone call re same to G. Harper; multiple telephone calls re same; review correspondence from C. Spangler re same; review correspondence from C. Dial re same; review correspondence from C. Dial re same; correspondence with C. Dial re same; conference call with C. Spangler, G. Harper and C. Dial re multiple issues related to pretrial deadlines and pretrial filings; telephone call to M. Woodrum re legal research issues and trial filings from Judge O'Connor's court; review correspondence from C. Spangler re issues in case; correspondence with M. Gaddis re legal research into ████████████; review correspondence from M. Gaddis re same; conference call re ████████████ and trial themes in case; review correspondence from C. Dial re pretrial filings; draft theme list for trial and the jury and trial to the Court; telephone call re ████████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2853798
Invoice Date 04/22/22
Page No. 12

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
|  |  |  | █████████ and related legal research; review correspondence and materials re same; review correspondence from M. Gaddis re legal research into ████████████████████████; review legal research memorandum from M. Gaddis re same; correspondence with M. Gaddis and G. Harper re same |
| 02/11/22 | M. Woodrum | 7.60 | Legal research re ████████████ ████████████████████████████████ |
| 02/12/22 | G. Harper | 5.90 | Draft pretrial task list; research re same; review court orders re deadlines; review local rules re ████████████; call and email S. Stodghill re strategy and assignments for pretrial work; draft memo re ██████████████████ research re same; review deposition of expert re ██████████████████; review expert reports and support materials re same; edit memo re motion to strike; email to W. Hamilton and A. Aurisch re motion to strike Plaintiff's experts and assignments for same; review and respond to email with M. Woodrum re ████████████ ████████████ draft and edit trial report; email with S. Stodghill re same and case strategy; multiple calls and emails with team re pretrial materials |
| 02/12/22 | C. Spangler | 0.30 | Review, analyze and comment on trial task list |
| 02/12/22 | S. Stodghill | 2.70 | Review correspondence from G. Harper re motion to strike plaintiff's expert; correspondence with G. Harper and W. Hamilton re same; review correspondence from W. Hamilton re ██████████ ████████████████████████; review memorandum from G. Harper to A. Aurisch re ██████████ ████████████; correspondence with G. Harper, W. Hamilton and A. Aurisch re ██████████ ████████████████████████; review correspondence from C. Spangler re task list for |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2853798 |
| Invoice Date | 04/22/22 |
| Page No. | 13 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| | | | pretrial and trial preparation; review revised pretrial task list and related correspondence from G. Harper; correspondence with G. Harper re same; correspondence with G. Harper and C. Dial re █████████████████████████; review correspondence from G. Harper re issues in case; review correspondence from G. Harper re ██████ ████████ correspondence with G. Harper re same |
| 02/13/22 | W. Hamilton | 4.60 | Research and summarize ██████████████ █████████████████; correspond with A. Aurisch re ████████████████████ ██████ |
| 02/13/22 | G. Harper | 2.00 | Work on pretrial materials |
| 02/13/22 | C. Spangler | 1.00 | Prepare trial themes and consider deposition designations in light of same |
| 02/14/22 | M. Gaddis | 3.20 | Work on pretrial issues; review ████████ ███████████████████ |
| 02/14/22 | W. Hamilton | 5.90 | Research, review, and summarize ████████ ███████████████████ |
| 02/14/22 | G. Harper | 4.00 | Attention to pretrial materials; review issues re motion to strike; continue selecting exhibits and witnesses; analyze legal standard and apply to trial plan; call with S. Stodghill re case strategy and pretrial issues; call to team re same |
| 02/14/22 | S. Stodghill | 3.20 | Review correspondence from W. Hamilton re ███████████████████; review materials for ███████████████ review materials re same; review correspondence from A. Aurisch re motion to strike expert; telephone call to G. Harper re same; further prepare for trial; review multiple pretrial draft materials and revisions to same; review materials re jury charge and instructions; telephone call to M. Gaddis re same; telephone call to G. Harper re same; review correspondence from G. |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2853798 |
| Invoice Date | | 04/22/22 |
| Page No. | | 14 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| | | | Harper re ████████████████ review correspondence from A. Aurisch re same; further trial preparation; telephone call to G. Harper re same |
| 02/14/22 | M. Woodrum | 1.10 | Begin compiling motions in limine and voir dire questions; review docket and upcoming deadlines |
| 02/15/22 | M. Gaddis | 5.80 | Work on ████████ issues; review materials related to ████████ ███████ review ████████████████; work on █ ████████ issues |
| 02/15/22 | W. Hamilton | 6.10 | Research ████████ ████████; summarize findings for A. Aurisch; research other relevant case law re ████████████████████████ |
| 02/15/22 | G. Harper | 4.20 | Call with S. Stodghill re case preparation and strategy for same; revise task list and circulate same; work on pretrial materials; continue reviewing documents for exhibits; prepare trial plan |
| 02/15/22 | C. Spangler | 0.50 | Analysis re trial themes, motions in limine |
| 02/15/22 | S. Stodghill | 3.90 | Prepare for trial and pretrial filings; telephone call to G. Harper re pretrial filings, deadlines ███ ████████████████████, jury charge, motions in limine, witness scheduling and preparation and multiple other issues in case; telephone call to C. Dial re same; correspondence with C. Dial re same; correspondence with M. Gaddis and A. Aurisch re ████████ █████ and related correspondence; review multiple correspondence and drafts re same; meeting with W. Hamilton re legal research issues in case; telephone call from G. Harper re multiple issues related to pretrial filings and trial preparation; review revised pretrial/trial task list; telephone call with G. harper re exhibits in case and expert testimony, witness |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2853798 |
| Invoice Date | 04/22/22 |
| Page No. | 15 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|   |   |   |   |
|---|---|---|---|
| | | | topics and testimony and dates of filings; review revised task list and related correspondence from G. harper meeting with M. Woodrum re legal research for pretrial filings in case; telephone call with G. Harper re multiple issues related to pretrial filings and trial preparation; review ██████ ████████ and related issues from W. Hamilton; meeting with W. Hamilton re same; |
| 02/16/22 | A. Aurisch | 1.50 | Draft motion to strike plaintiff's expert Thomas Roney; analyze plaintiff's arguments re ████ █████████████ |
| 02/16/22 | M. Gaddis | 7.10 | Review depositions and exhibits; review Plaintiff's discovery responses; work on potential limine and trial brief issues |
| 02/16/22 | W. Hamilton | 5.40 | Research relevant case law on ████████████ ████████████████; correspond with A. Aurisch re same |
| 02/16/22 | G. Harper | 7.80 | Drafting and editing trial plan; email to K. Birney re litigation status; review and respond to email from opposing counsel re settlement conference; call and email with client re same; review depositions and outline issues for trial testimony; review and respond to correspondence from opposing counsel re settlement conference; call to team re pretrial issues |
| 02/16/22 | C. Spangler | 1.20 | Consideration re plaintiff deposition designations |
| 02/16/22 | S. Stodghill | 2.30 | Review multiple draft materials related to pretrial filings, deadlines and trial; review correspondence from G. Harper re same; telephone call to G. Harper re same; multiple correspondence with W. Hamilton re legal research issues; further preparation for trial; review correspondence from G. Harper to S. Gray re ███████████████████ review correspondence from S. Gray re same; review correspondence from C. Hopkins re settlement |

# WINSTON & STRAWN LLP

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice No. | 2853798 |
| | Invoice Date | 04/22/22 |
| | Page No. | 16 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| | | | conference; review correspondence; review correspondence from C. Spangler re general trial themes and narratives; review, revision and addition to general trial themes and narrative; correspondence with C. Spangler and G. Harper re same; review correspondence re motions in limine and damages themes re same; review rule 408 confidential settlement offer; correspondence with G. Harper re rule 408 settlement offer from Dr. Thomas; correspondence with G. Harper re same; telephone call to G. Harper re same |
| 02/16/22 | M. Woodrum | 0.50 | Draft of voir dire questions and motion in limine objections |
| 02/17/22 | A. Aurisch | 0.20 | Strategize motion to strike plaintiff's expert Thomas Roney |
| 02/17/22 | M. Gaddis | 6.50 | Continue work on various pretrial matters; review damages materials; review discovery materials; work on potential limine issues |
| 02/17/22 | W. Hamilton | 2.70 | Research ███████████ for motion to exclude expert testimony; correspond with A. Aurisch; draft legal standard for motion to exclude expert testimony |
| 02/17/22 | G. Harper | 4.40 | Prepare for trial; multiple calls and emails with S. Stodghill re case strategy and pretrial decisions on same |
| 02/17/22 | S. Stodghill | 2.60 | Telephone call with G. Harper re pretrial filing deadlines, trial preparation, rule 408 settlement offer from Dr. Thomas, response to same and related trial issues; review multiple correspondence re same; review multiple correspondence re trial preparation; review materials and documents for trial exhibits; review correspondence from C. Spangler re issues in case; review correspondence from R. Merrill to J. Gallagher and K. Wardell; correspondence re R. Merrill and K. Wardell |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | Invoice No. | 2853798 |
|---|---|---|---|
| | | Invoice Date | 04/22/22 |
| | | Page No. | 17 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 02/18/22 | A. Aurisch | 0.10 | Strategize motion to strike plaintiff's expert Thomas Roney |
| 02/18/22 | M. Gaddis | 5.40 | Work on pretrial issues; work on analysis of issues for trial brief and limine motions; review expert materials and work on issues for ███████ ████████████████████████; call A. Aurisch to discuss same |
| 02/18/22 | W. Hamilton | 2.10 | Draft and edit legal standard in motion to exclude expert testimony; correspond with A. Aurisch re same |
| 02/18/22 | G. Harper | 3.30 | Work on pretrial filings and objections; review client depositions re trial plan and testimony |
| 02/18/22 | S. Stodghill | 3.20 | Preparation for trial and pretrial filings |
| 02/21/22 | G. Harper | 3.00 | Work on selecting exhibits |
| 02/21/22 | S. Stodghill | 4.30 | Review revised pretrial materials, pretrial filings and legal research re same; multiple telephone phone calls and correspondence re same |
| 02/22/22 | A. Aurisch | 4.80 | Draft outline for motion to strike plaintiff's expert Thomas Roney; teleconference with office of Dr. Helen Reynolds; analyze ████████████████ and ██████████████████ for incorporation into motion to strike; analyze ████████████████████ for incorporation into motion to strike; review documents to provide to ████████████ for motion to strike |
| 02/22/22 | C. Dial | 0.50 | Correspondence with A. Aurisch regarding ██████████████████████ needed for expert analysis; locate produced financial documents and send to A. Aurisch for review |
| 02/22/22 | M. Gaddis | 2.40 | Work on trial preparation |
| 02/22/22 | W. Hamilton | 0.60 | Correspond with A. Aurisch re motion to exclude expert testimony; research relevant case law for same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2853798 |
| Invoice Date | 04/22/22 |
| Page No. | 18 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 02/22/22 | C. Spangler | 0.80 | Analysis regarding plaintiff's deposition regarding designations |
| 02/22/22 | S. Stodghill | 2.70 | Telephone call with G. Harper in preparation for pretrial filings, pretrial deadlines, trial preparation, witness preparation, witness lists, exhibit lists, legal research, trial briefs, revision to task lists and other issues related to case; review of materials, correspondence, draft documents and legal research re same; telephone calls to associates concerning legal research; telephone call re motion to strike Dr. Thomas expert witness; review of legal research and draft of motion to strike Dr. Thomas expert witness; review of multiple correspondence re pretrial filings and trial preparation; review of correspondence from C. Hopkins re Rule 408 settlement offer and scheduling of settlement meeting; telephone call to G. Harper re response to same; review of correspondence from G. Harper |
| 02/23/22 | A. Aurisch | 2.10 | Review outline and research summaries for motion to strike plaintiff's expert Thomas Roney and strategize arguments re same; teleconference with Dr. Helen Reynolds and provide documents to same |
| 02/23/22 | M. Gaddis | 3.10 | Review damages materials; review and revise outline for Daubert motion; call A. Aurisch and W. Hamilton to discuss same |
| 02/23/22 | W. Hamilton | 8.70 | Confer with A. Aurisch and M. Gaddis re motion to exclude expert testimony; compile and summarize relevant case law; draft and edit portion of motion dealing with ███████ |
| 02/23/22 | G. Harper | 1.90 | Email with opposing counsel re settlement conference; multiple calls with team re case strategy and pretrial materials; call with S. Stodghill re litigation strategy |
| 02/23/22 | C. Spangler | 0.20 | Communications regarding settlement conference |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2853798
Invoice Date 04/22/22
Page No. 19

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 02/23/22 | S. Stodghill | 2.60 | Telephone call with G. Harper re pretrial filing deadlines, preparation for trial, exhibit list, deposition excerpts, witness lists, revisions to jury charge and instructions, related legal research of briefing issues in case; correspondence with G. Harper re same; telephone call from G. Harper re same; review multiple correspondence re same; further preparation for trial; telephone call re revised task list for pretrial filings and trial preparation; correspondence re same; review correspondence from C. Hopkins re scheduling of in person settlement conference with Dr. Thomas pursuant to Judge O'Connor's order; correspondence with G. Harper re same; prepare for trial |
| 02/24/22 | A. Aurisch | 2.60 | Draft motion to strike plaintiff's expert Thomas Roney; analyze ███████████ needed |
| 02/24/22 | C. Dial | 3.30 | Correspondence with A. Aurisch regarding plaintiff's ███████████ locate produced financial documents and send to A. Aurisch for review; review ███████████ |
| 02/24/22 | M. Gaddis | 2.60 | Work on trial preparation |
| 02/24/22 | W. Hamilton | 1.00 | Draft and edit tax section of motion to exclude expert testimony |
| 02/24/22 | G. Harper | 4.80 | Multiple calls and emails with S. Stodghill re settlement meeting and strategy for same; call and email with opposing counsel re same; call with Ms. Wardell re litigation strategy and pretrial issues; call and email with Ms. Wardell re mandatory settlement meeting and logistics for same; work on pretrial materials; review and respond to email from M. Gaddis re jury instructions; review and respond to email from opposing counsel re stipulation on authenticity |

# WINSTON & STRAWN LLP

| Cook Children's Health Care System | | Invoice No. | 2853798 |
|---|---|---|---|
| | | Invoice Date | 04/22/22 |
| | | Page No. | 20 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| 02/24/22 | C. Spangler | 0.20 | Communications regarding settlement conference |
|---|---|---|---|
| 02/24/22 | S. Stodghill | 4.30 | Review correspondence from C. Spangler re scheduling of face to face meeting with Dr. Thomas re settlement pursuant to Court Order by Judge O'Connor; correspondence with C. Spangler re same; review correspondence from C. Spangler re same; telephone call to G. Harper re pretrial deadlines, pretrial filing status, expert witness strike issues, witness preparation, exhibit lists, witness lists and trial brief; review draft motion to strike Dr. Thomas expert and related correspondence; correspondence with WS team re status of analysis for pretrial filing deadlines; telephone call re ███████████████ and review of case and recommendation; correspondence with C. Spangler re same; review correspondence from M. Woodrum re motions in limine deadlines and proposed voir dire instructions; correspondence with M. Woodrum re same; review correspondence from G. Harper to C. Hopkins re in person settlement meeting; review multiple correspondence re same from G. Harper; review correspondence from G. Harper to C. Hopkins re same; review correspondence from A. Aurisch re same; review correspondence from G. Santoro re pretrial filings; review correspondence from C. Spangler; .coral re ██████████ ████ correspondence with C. Dial re same; review correspondence from M. Gaddis re Daubert motion and motion to strike plaintiff's damages expert; correspondence with M. Gaddis re same; review multiple correspondence re same; further preparation for trial |
| 02/25/22 | A. Aurisch | 8.90 | Draft motion to strike plaintiff's expert Thomas Rooney |
| 02/25/22 | C. Dial | 8.00 | Correspondence with A. Aurisch regarding facts and evidence needed for Daubert motion; locate produced financial documents and send to A. Aurisch ██████████████████; review |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2853798 |
| Invoice Date | 04/22/22 |
| Page No. | 21 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| | | | ██████████████ ; begin review of ███ correspondence with G. Harper regarding pretrial materials |
| 02/25/22 | G. Harper | 4.20 | Prepare for trial; multiple calls and emails with C. Dial re jury charge and issues re same; call with C. Dial re additional production; prepare for trial; revise pretrial materials |
| 02/25/22 | S. Stodghill | 2.40 | Review correspondence from G. Harper to C. Hopkins re ███████████████ review correspondence from C. Hopkins to G. Harper re ███████████████ review correspondence from G. Harper to M. Gaddis re draft of jury charge and Judge O'Connor's procedure re same; review correspondence from M. Gaddis to G. Harper re jury instructions; telephone call with G. Harper re pretrial filings, trial preparation, exhibit list for trial, witness designations, jury charge, trial briefs and motion to exclude Dr. Thomas expert witness; review multiple correspondence and draft of pretrial filings; telephone call re status report to the Court re ██████████ ; review correspondence from S. Gray re scheduling of in person settlement meeting with parties and plaintiff's and defense counsel; telephone call re face to face settlement meeting pursuant to Judge O'Connor's office; review correspondence in case re ██████████ correspondence re same |
| 02/26/22 | G. Harper | 5.90 | Draft and edit Defendant's witness list; research re same; draft and edit Defendant's exhibit list; research re same; review file re same; prepare for trial |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2853798 |
| Invoice Date | 04/22/22 |
| Page No. | 22 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

---

| | | | |
|---|---|---|---|
| 02/26/22 | S. Stodghill | 0.80 | Telephone call with G. Harper re drafts of pretrial filings and related issues under Judge O'Connor's pretrial order; review multiple correspondence rand materials re same; review related draft materials; telephone calls re revisions to same |
| 02/27/22 | G. Harper | 7.90 | Work on pretrial disclosures; draft and edit Defendant's witness list; draft and edit Defendant's exhibit list; review client docs re ███████; review ███████; call and email with A. Aurisch re additional materials needed by expert; email with S. Stodghill re pretrial materials and strategy' multiple emails with clients re same; email with A. Aurisch re ███████ and ███████; multiple calls and emails with T. Walsh and B. Johnson re ███████ ███████ email with M. Woodrum re research needed for same |
| 02/27/22 | S. Stodghill | 1.60 | Review draft witness list and revisions to same; review correspondence from G. Harper re same; review correspondence from C. Spangler re same; review correspondence from M. Woodrum re same; correspondence with G. Harper and C. Spangler re same; review correspondence from C. Spangler re same; telephone call to G. Harper re witness list; review correspondence from G. Harper to clients re witness list and possible witnesses; review related correspondence |
| 02/27/22 | M. Woodrum | 0.40 | Analyze and review witness list |
| 02/28/22 | C. Dial | 8.00 | Review of ███████ ███████; correspondence with G. Harper regarding pretrial materials and needed exhibits for exhibit list; review draft witness list and send revisions to G. Harper; pull exhibits for trial exhibit list and send to G. Harper |
| 02/28/22 | M. Gaddis | 5.20 | Work on Daubert motion to strike Plaintiff's expert Roney; review materials for same; work on pretrial issues |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2853798
Invoice Date      04/22/22
Page No.      23

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 02/28/22 | G. Harper | 5.70 | Call with M. Woodrum re ███████████ ██████ and research needed for same; continue reviewing produced documents and selecting exhibits; call and email with S. Stodghill re various exhibit issues; call and email with C. Dial re same; call with S. Stodghill re ████████ ████████ |
| 02/28/22 | C. Spangler | 0.80 | Analysis and conference regarding deposition designations |
| 02/28/22 | S. Stodghill | 3.30 | Memorandum re revised exhibit list and related correspondence from G. Harper; correspondence with G. Harper re same; review correspondence from G. Harper re legal research related to ████████████████; review correspondence from M. Woodrum re same; correspondence with M. Woodrum re same; telephone call re exchange of witness lists, exhibit list and deposition designation status and deadline; review revised exhibit list for pretrial filings and related correspondence from G. Harper; further review of pretrial filings for meet and confer deadlines; telephone call ████████ ███████████; correspondence with C. Spangler re same; telephone call re motion to exclude expert testimony of Dr. Thomas expert and ██████ ██████████████; review scheduling order re same; review multiple correspondence and materials re jury charge and G. Harper; correspondence with M. Woodrum re ████████████; review correspondence from M. Woodrum re same; correspondence with M. Woodrum re same; review correspondence from G. Harper; correspondence with G. Harper |
| 02/28/22 | J. Vargo | 4.40 | Begin downloading/organizing all potential trial exhibit per request of C. Dial based on draft exhibit list |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2853798 |
| Invoice Date | | 04/22/22 |
| Page No. | | 24 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 02/28/22 | M. Woodrum | 6.40 | Analysis and strategy re ███████████ |

| | | |
|---|---|---|
| **Total Hours** | **389.10** | |

| | | |
|---|---|---|
| **Sub-Total Legal Services** | | **$407,599.00** |
| **Less 10% Discount** | | **(40,759.90)** |
| **Total for Legal Services** | | **$366,839.10** |

### Timekeeper Summary

| Attorney/Other Prof | Hours | Rate | Fees Billed |
|---|---|---|---|
| S. Stodghill | 70.10 | 1,345.00 | 94,284.50 |
| C. Spangler | 12.50 | 995.00 | 12,437.50 |
| G. Harper | 112.90 | 1,175.00 | 132,657.50 |
| M. Gaddis | 81.60 | 1,060.00 | 86,496.00 |
| C. Dial | 27.70 | 725.00 | 20,082.50 |
| W. Hamilton | 38.70 | 670.00 | 25,929.00 |
| M. Woodrum | 20.00 | 670.00 | 13,400.00 |
| A. Aurisch | 21.20 | 985.00 | 20,882.00 |
| J. Vargo | 4.40 | 325.00 | 1,430.00 |
| **Total Attorney/Other Prof** | **389.10** | | **407,599.00** |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2853798 |
| Invoice Date | | 04/22/22 |
| Page No. | | 25 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

### Disbursements & Other Charges

| Description | Amount |
|---|---|
| Court Reporter | 4,180.00 |
| Electronic Discovery Services | 450.00 |
| Expert, Consultation, and Evaluation Fees | 889.17 |
| Messenger Services | 68.77 |
| Miscellaneous Expenses | 40.00 |
| Travel - Long Distance Transportation | 83.77 |

**Total Disbursements & Other Charges**     **$5,711.71**

**Total Due This Invoice**     **$373,925.56**

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | |
|---|---|
| Cook Children's Health Care System | Invoice #  2853798 |
| Karen Wardell | Invoice Date  04/22/22 |
| 801 Seventh Avenue | Client Matter No.  180333.00004 |
| Fort Worth, TX 76104 | |

## Client Remittance Copy

| | |
|---|---:|
| Total Fees | $368,213.85 |
| Total Disbursements & Other Charges | 5,711.71 |
| **Total Due This Invoice** | **$373,925.56** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:**<br>**Winston & Strawn LLP**<br> **P.O. Box 36235**<br>**Chicago, IL 60694-6235** | **Via Delivery Service:**<br> **Conduent c/o BMO Harris**<br> **Lockbox #36235**<br> **141 W. Jackson Blvd/Suite 1000**<br> **Chicago, IL 60604** | **BMO Harris Bank N.A.**<br>**Chicago, IL**<br>**ABA/Routing Number: 071 000 288**<br>**Account Number: 449-675-8**<br>**Account Name: Winston & Strawn LLP**<br>**SWIFT Code: HATRUS44 (International Wires)**<br>**Please reference invoice/client matter number.** |
| *To verbally confirm wire instructions please call (312) 558-6349 or email AccountsReceivableFIRM@winston.com to receive a call back.* | | |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice # | 2853798 |
| Karen Wardell | Invoice Date | 04/22/22 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

## Remittance Advice
### Please include this remittance page with your payment

| | |
|---|---|
| Total Fees | $368,213.85 |
| Total Disbursements & Other Charges | 5,711.71 |
| **Total Due This Invoice** | **$373,925.56** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | BMO Harris Bank N.A. |
| **Winston & Strawn LLP** | **Conduent c/o BMO Harris** | **Chicago, IL** |
| **P.O. Box 36235** | **Lockbox #36235** | **ABA/Routing Number: 071 000 288** |
| **Chicago, IL 60694-6235** | **141 W. Jackson Blvd/Suite 1000** | **Account Number: 449-675-8** |
| | **Chicago, IL 60604** | **Account Name: Winston & Strawn LLP** |
| | | **SWIFT Code: HATRUS44 (International Wires)** |
| | | **Please reference invoice/client matter number.** |

*To verbally confirm wire instructions please call (312) 558-6349 or email AccountsReceivableFIRM@winston.com to receive a call back.*

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | |
|---|---|
| Cook Children's Health Care System | Invoice No. |
| Karen Wardell | Invoice Date |
| 801 Seventh Avenue | Client Matter No. |
| Fort Worth, TX 76104 | |

| | |
|---|---|
| 2859200 |
| 04/22/22 |
| 180333.00004 |

For Legal Services Rendered Through March 31, 2022 In Connection With:
**00004 Cook Childrens v Dr. Patrick Thomas**
KY20K2121053-A

| Date | Attorney/Other Prof | Hours | Description |
|---|---|---|---|
| 03/01/22 | C. Dial | 7.30 | Correspondence with G. Harper regarding documents needed for exhibit list and need to fill in bates numbers; gather documents to include on our exhibit list; revise exhibit list to include bates numbers; review Dr. Thomas deposition transcripts for testimony to designate; send highlighted depositions to C. Spangler to review |
| 03/01/22 | M. Gaddis | 6.70 | Continue work on Daubert motion to strike plaintiff's damages expert; review Dr. Thomas' employment contracts and pay information; review Roney deposition |
| 03/01/22 | G. Harper | 7.70 | Multiple calls and emails with Mrs. Wardell re trial strategy and witness issues; interview Ms. Hamilton re possible witness for trial; call with Mrs. Wardell re same; review errata sheet for deposition of Plaintiff; call with C. Spangler re same and case strategy; review and respond to email from C. Dial re witness list and changes needed to same; revise witness list; review client documents re exhibits to use at trial; multiple calls and emails with C. Dial re same; multiple emails with clients re witness interviews; review notice of appearance re new attorneys for Plaintiff; research re ▮▮▮▮▮; email with Mrs. Wardell re same; call with S. Stodghill re ▮▮▮▮▮▮; call and email with team re same; call and email with M. Woodrum re research needed ▮▮▮▮▮▮▮; select exhibits for trial; multiple emails and calls with C. Dial re Wallace documents; call |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 2 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney/Other Prof | Hours | Description |
|---|---|---|---|
| | | | and email with Mrs. Wardell re trial report; multiple emails with K. Birney re same |
| 03/01/22 | C. Spangler | 2.20 | Review and comment on Thomas deposition designations (1.20); analysis re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (1.0) |
| 03/01/22 | S. Stodghill | 3.60 | Review correspondence from S. Gray re issues in case; review signed deposition of Dr. Thomas; telephone call to G. Harper re multiple issues in case, pretrial filings, draft of proposed jury charge, witness list, exhibits and deposition designations; review draft of materials for exchange with plaintiff's counsel; review correspondence re voir dire and motion in limine issues; telephone call re response to settlement offer; review correspondence re trial procedure with opposing counsel; review notice from the Court, notice of appearance by E. Sanford on behalf of Dr. Thomas and related correspondence; review notice of appearance of B. Sanford, notice from the Court and related correspondence; review correspondence from G. Harper re ▮▮▮▮▮ ▮▮▮▮▮; correspondence with G. Harper re same; review correspondence from G. Harper re same; review correspondence from G. Harper to K. Wardell re same; correspondence with K. Wardell re same; review correspondence from G. Harper to clients re same; review correspondence from G. Harper re same; correspondence with G. Harper re same; review correspondence from G. Harper to clients re same; review correspondence from G. Harper to M. Woodrum re ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮; review correspondence from M. Woodrum re same; correspondence with G. Harper and M. Woodrum re same; review correspondence from M. Woodrum re same; correspondence with M. Woodrum re same; meeting with M. Woodrum re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮; review materials and zip file re ▮▮▮▮▮▮▮▮▮▮▮▮ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 3 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney/Other Prof | Hours | Description |
|---|---|---|---|
| | | | ███████████████ review correspondence from K. Wardell; further review of ██████████████████████████; correspondence re same |
| 03/01/22 | J. Vargo | 1.40 | Continued assistance with organization of potential trial exhibits and conference with C. Dial regarding same |
| 03/01/22 | M. Woodrum | 6.90 | Analysis and strategy re ███████████████; research re ██████████████████████ |
| 03/02/22 | C. Dial | 8.00 | Correspondence with G. Santoro regarding need to review plaintiff's exhibit list; correspondence with M. Woodrum regarding need to prepare base jury charge; review plaintiff's pretrial disclosures; gather documents to include on our exhibit list; correspondence with J. Vargo regarding deposition designation summary needed for exchange with plaintiff; add all meeting minutes to exhibit list and send final exhibit list to G. Harper for exchange |
| 03/02/22 | M. Gaddis | 4.90 | Review and revise motion to strike; work on pretrial issues |
| 03/02/22 | G. Harper | 13.90 | Review notes re ██████████████; research re █████████████████████████████; email to team re same; review correspondence from opposing counsel re inadvertently privileged documents produced and request for clawback; respond to same; review Plaintiff's production in attempt to locate clawback document; email with Ms. Gray re inability to locate same; call with C. Dial re same and things to do; call and email with Ms. Wardell re witness issues and case strategy; call with Mr. Beasley re witness interview for trial; call with Ms. Beebe re factual interview for possible trial testimony; interview Ms. Cribbs re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2859200
Invoice Date      04/22/22
Page No.      4

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney/Other Prof | Hours | Description |
|------|--------------------|-------|-------------|
| | | | testimony about Dr. Thomas; call with Ms. Forbes re trial testimony; call and email with Mrs. Wardell re results of interviews and trial strategy; review email from opposing counsel re subpoenaed documents; research re question raised; draft and edit email to opposing counsel re document production issues; multiple calls and emails with opposing counsel re settlement conference; research re exhibits to use at trial; draft and edit exhibit list; call and email with C. Dial re documents needed for exhibit list; call with C. Spangler re exhibit issues; call with clients re same; email with Ms. Maile re additional witness interviews needed; review deposition designation for trial; multiple emails with J. Vargo re same; call with C. Dial re designations from deposition of Plaintiff; review deposition of Plaintiff re deposition designations; draft and edit deposition designations; finalize witness list; finalize exhibit list; finalize deposition designations; email with opposing counsel re pretrial disclosures and materials for trial |
| 03/02/22 | S. Stodghill | 3.30 | Telephone call to G. Harper re exchanging of witness lists, exhibit lists and deposition designations; review correspondence and materials from G. Harper re same; correspondence with G. Harper re same; review correspondence from G. Harper to S. Gray re document destruction issues; review correspondence from S. Gray to G. Harper re same; review correspondence from G. Harper to S. Gray re document destruction issues; review correspondence from G. Harper to S. Gray re same; review correspondence from G. Harper to C. Hopkins re same; review correspondence from S. Gray re inadvertently production of documents by C. Hopkins; review correspondence from G. Harper re same; review correspondence from S. Gray re same; review correspondence from C. Spangler re ████████████████████ ████████████████; review |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 5 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney/Other Prof | Hours | Description |
|------|---------------------|-------|-------------|
| | | | correspondence from S. Gray re exhibit exchanges; review correspondence from C. Hopkins re in person settlement conference pursuant to Judge O'Connor order; further preparation for trial; review legal research memorandum from M. Woodrum re ███████████████ ████████ review correspondence from G. Harper to C. Hopkins re settlement conference as requested by Judge O'Connor; review correspondence from G. Harper to C. Hopkins re document issues in case; multiple telephone calls with G. Harper re pretrial deadlines, exchanges and filings; further review and revision to pretrial filings; telephone call with G. Harper re pretrial filings and deposition designation of Dr. Thomas |
| 03/02/22 | J. Vargo | 1.90 | Prepare initial draft of affirmative deposition designations for trial |
| 03/02/22 | M. Woodrum | 1.80 | Analysis and strategy re ████████████████ ████████████ |
| 03/03/22 | A. Aurisch | 2.70 | Analyze expert opinions and articles cited by Thomas Roney ███████████████ ███████████████ |
| 03/03/22 | M. Gaddis | 8.80 | Continue review and revision of Daubert motion; review Roney journal articles; communicate with A. Aurisch re various Daubert and damages issues |
| 03/03/22 | R. Gonzalez | 2.10 | Review and analyze motion and check fact cited in Defendants' motion to strike expert witness; confer with A. Aurisch regarding checking fact cites to Defendants' motion to strike expert witness |
| 03/03/22 | G. Harper | 5.70 | Review Plaintiff's pretrial disclosures; research re witnesses identified; draft and edit memo to client re █████████████; call with C. Dial re same; ; call with Mrs. Wardell re trial strategy and witness issues; prepare for call with Mr. Dawson; interview Mr. Dawson re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 6 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney/Other Prof | Hours | Description |
|------|---------------------|-------|-------------|
| | | | ████████████████ multiple calls and emails with C. Dial and G. Santoro re Plaintiff's exhibit list and objections to same; call and email with Mrs. Wardell re pretrial conference and ████████; research re ████████; call with team re ████████; research re same |
| 03/03/22 | S. Stodghill | 3.30 | Telephone call with G. Harper re multiple issues related to pretrial filings, pretrial deadlines, trial preparation, in person settlement meeting and witness selection and preparation; review multiple correspondence and materials re same; prepare for trial; review final Cook Children's witness list, exhibit list and deposition designations; review correspondence from G. Harper to S. Gray re same; review plaintiff Thomas witness list, exhibit list and deposition designations; telephone call re additional witness exhibits and deposition designations for rebuttal; telephone call re ████ ████████; review correspondence from S. Gray re pretrial disclosures; review correspondence and analysis from G. Harper to clients re ████████████, correspondence with clients and G. Harper re same; review correspondence from L. Copeland; review correspondence from C. Dial re comparison of exhibit list from G. Harper; review correspondence from K. Wardell re pretrial conference with Judge O'Connor; review correspondence from G. Harper re same; review correspondence from G. Harper re Thomas exhibits; review correspondence from G. Santoro re same; review correspondence from K. Wardell identifying witnesses of Dr. Thomas; review correspondence from J. Gallagher re same; review correspondence from K. Wardell re same; telephone call with G. Harper re multiple issues in pretrial preparation |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 7 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 03/04/22 | A. Aurisch | 0.40 | Analyze ███████████████████ for motion to strike plaintiff's expert Thomas Roney |
| 03/04/22 | C. Dial | 0.80 | Correspondence with A. Aurisch regarding ███████████████ motion to strike; call with G. Santoro regarding process for reviewing plaintiff's trial exhibits for potential exhibits; call with M. Woodrum regarding ████ ███████████████████████ |
| 03/04/22 | M. Gaddis | 13.50 | Review and revise Daubert motion to strike Plaintiff's damages expert; multiple communications with team re same |
| 03/04/22 | R. Gonzalez | 2.40 | Review and analyze deposition transcripts and check fact cited in Defendants' motion to strike expert witness |
| 03/04/22 | W. Hamilton | 2.50 | Review discovery exhibits ██████ ████████████ other pertinent information ███████████████████ ██████; summarize same |
| 03/04/22 | G. Harper | 6.90 | Draft and edit correspondence to Ms. Birney re trial issues and case strategy; multiple calls and emails with K. Wardell re same ████████ ████████████; research re ████████; review deposition of Plaintiff re same; draft and edit memo to client ████████████; call with Mrs. Wardell; review and respond to correspondence from client re ████████████ ██████; draft and edit motion to strike Plaintiff's damages expert; research re ████ █████; review Plaintiff's experts; multiple calls and emails with team re same and things to do; work on trial plan; work on pretrial order; call with client re case status and things to do |
| 03/04/22 | G. Santoro | 3.10 | Analyze plaintiff's proposed exhibits for objections |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | | Invoice No. | 2859200 |
| --- | --- | --- | --- | --- |
| | | | Invoice Date | 04/22/22 |
| | | | Page No. | 8 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| 03/04/22 | C. Spangler | 1.20 | Consideration re ███████████████. ██████ |
| --- | --- | --- | --- |
| 03/04/22 | S. Stodghill | 2.40 | Telephone call to G. Harper re ██████████ ███ deadlines, comparison of exhibits, Dr. Thomas witness list and potential witnesses at trial and related issues for trial; review legal research related to trial issues and related correspondence; telephone call to M. Woodrum re same and related legal research issues; telephone call with G. harper re multiple pretrial issues ████████████ ██████████████████████████; review multiple cor and related to pretrial filings; review correspondence from G. Harper; correspondence with G. Harper; telephone call with G. Harper re issues related to in person settlement conference ordered by Judge O'Connor; review multiple correspondence from S. Gray and C. Hopkins re same; telephone call re update to insurer, meeting re settlement offer from Dr. Thomas, strategy for face to face meeting pursuant to Judge O'Connor order with Dr. Thomas; review correspondence and memorandum re same; review materials re Dr. Thomas damages model and settlement demand; telephone call re same |
| 03/04/22 | M. Woodrum | 8.40 | Legal research re ████████████████ |
| 03/05/22 | A. Aurisch | 0.50 | Analyze ███████████████████████████ for motion to strike plaintiff's expert Thomas Roney |
| 03/05/22 | M. Gaddis | 2.80 | Continue work on Daubert motion; communicate with team re same |
| 03/05/22 | G. Santoro | 1.00 | Analyze plaintiff's proposed exhibit list for objections |
| 03/06/22 | A. Aurisch | 1.00 | Revise motion to strike plaintiff's expert Thomas Roney and analyze facts to cite re same; strategize motion to strike plaintiff's expert Thomas Roney; analyze ███████████████ for motion |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 9 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 03/06/22 | C. Dial | 4.10 | Revise motion to strike expert to insert citations to the record; locate ███████████ ██████████████ to cite in motion to strike |
| 03/06/22 | M. Gaddis | 2.40 | Work on Motion to Strike; communicate with A. Aurisch, C. Dial and W. Hamilton re issues for same; call G. Harper and A. Aurisch to discuss issues relating to ████████ |
| 03/06/22 | G. Harper | 3.30 | Review correspondence and research re motion to strike Plaintiff's experts; draft email to opposing counsel re meet and confer on motion to strike; draft and edit motion; research re same; call with team re jury charge |
| 03/06/22 | C. Spangler | 1.00 | Begin review of motion to strike T. Roney |
| 03/06/22 | S. Stodghill | 2.00 | Review Daubert motion to exclude Dr. Thomas damages expert and related correspondence from M. Gaddis; telephone call to M. Gaddis re revision to same; correspondence with M. Gaddis re revision to same and related correspondence; review multiple correspondence re motion to exclude; correspondence with G. Harper, M. Gaddis and C. Spanger re revisions and comments to motion to exclude Dr. Thomas damages expert; review correspondence from C. Spangler re revisions and comments to motion to exclude Dr. Thomas expert damages witness; review correspondence from C. Spangler re same; review correspondence from G. Harper to C. Spangler re motion to exclude/strike plaintiff's expert Thomas Roney and Nik Volkov |
| 03/07/22 | A. Aurisch | 1.60 | Finalize motion to strike plaintiff's expert Thomas Roney; analyze ██████████████████ ████████████ in preparation for same |
| 03/07/22 | C. Dial | 11.70 | Revise motion to strike expert ███████████ ████████; gather documents to form appendix to support motion to strike; draft affidavit in support |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|  | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 10 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
| | | | of motion to strike; correspondence with M. Gaddis and A. Aurisch regarding ███████ ███ motion to strike; correspondence with M. Woodrum and G. Santoro regarding ███████ ███ plaintiff's proposed jury charge; finalize motion to strike and corresponding exhibits and motion to seal for filing; send proposed orders to the court |
| 03/07/22 | M. Gaddis | 11.30 | Review and revise multiple drafts of Daubert motion; review and revise draft motion to seal, proposed orders, and declaration for same; finalize and file same;  review and analyze Plaintiff's draft jury instructions and outline issues with same |
| 03/07/22 | W. Hamilton | 3.10 | Draft motion to file under seal defendants' motion to exclude expert testimony; draft proposed order for same; draft appendix of unpublished case law for motion to exclude expert testimony; draft proposed order for motion to exclude expert testimony |
| 03/07/22 | G. Harper | 9.90 | Review and respond to email from A. Aurisch re ███████ expert opinion of Mr. Roney; review Roney testimony re same; email to opposing counsel re missing damages documents; call with A. Aurisch re same; call to C. Dial re same; review memo from A. Aurisch re outline of motion to strike Plaintiff's expert; edit same; research re same; email to M. Gaddis and A. Aurisch re additional issues for motion to strike; interview Ms. Cribbs re possible trial testimony; review and respond to multiple emails from Ms. Hopkins re meet and confer on jury charge; review and respond to email from S. Gary re additional counsel for Plaintiff; review and respond to email from S. Stodghill re jury charge issues and things to do; call with S. Stodghill re same; call and email with M. Woodrum re jury charge issues; multiple emails with opposing counsel re issues with court ordered meet and confer; review Plaintiff's proposed jury charge; research re same; call and email with Ms. Birney re case strategy and settlement issues; call with Mrs. Wardell re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 11 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
|  |  |  | vaccination issues related to settlement conference; call and email with opposing counsel re same; multiple calls and emails with A. Aurisch re pay issues ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮. Research re same; review client documents re same; draft email to A. Aurisch and team re ▮▮▮▮▮▮▮▮▮▮▮; edit motion to strike; research re same; multiple calls with team re same; draft and edit declaration of G. Harper in support of motion; finalize motion to strike |
| 03/07/22 | G. Santoro | 6.70 | Analyze plaintiff's proposed exhibit list for objections; analyze and edit plaintiff's proposed jury charge |
| 03/07/22 | C. Spangler | 2.20 | Analysis and revisions to motion to strike and jury charge |
| 03/07/22 | S. Stodghill | 3.00 | Review correspondence from C. Spangler and comments/revisions for motion to exclude damages experts of Dr. Thomas; telephone call with G. Harper re pretrial deadlines, pretrial filings, trial preparation, witness preparation, opening and closing arguments, motion to exclude Dr. Thomas damages expert witness and other issues in case; review comments and revisions to motion to strike damages expert of Dr. Thomas; review multiple correspondence re filings and service of motion to exclude Dr. Thomas damages experts; telephone call re deadline for jury charge meet and confer and related issues; telephone call re pretrial order and trial brief; review correspondence from C. Hopkins re proposed jury charge and jury conference; review proposed jury charge and related materials; correspondence with G. Harper, C. Spangler, M. Gaddis, C. Dial and M. Woodrum re analysis of same and preparation for jury charge conference; review correspondence from S. Gray re confer on motion to exclude/strike Dr. Thomas damages experts Thomas Rooney and Nik Volkov; review correspondence from M. Woodrum re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ng |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2859200
Invoice Date 04/22/22
Page No. 12

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

correspondence with M. Woodrum re same; review correspondence from C. Dial re multiple issues related to jury charge; correspondence with C. Dial re same; review correspondence from G. Harper to C. Hopkins re charge confer; review correspondence from G. Harper re comments to jury charge produced by plaintiff's counsel and revision and comments to same; correspondence with G. Harper re same; review correspondence from G. Harper re draft draft changes and comments to jury charge; review correspondence from C. Hopkins re meet and confer re jury charge and objection to G. Harper; review correspondence from G. Harper to C. Hopkins re meet and confer; review correspondence from G. Harper to C. Hopkins re same; review correspondence from C. Hopkins to G. Harper re same

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/07/22 | M. Woodrum | 2.70 | Analyze and propose revisions for agreed jury charge |
| 03/08/22 | A. Aurisch | 0.10 | Review plaintiff's motion to strike expert Wes Millican |
| 03/08/22 | C. Dial | 4.90 | Review plaintiff's proposed jury charge along with our first draft; add comments and revisions to our draft and send to team for review; review exhibits listed on plaintiff's trial exhibit list and determine proper objections to exhibits |
| 03/08/22 | M. Gaddis | 8.20 | Review and revise draft jury instructions and communicate with team re same; review case law and pattern instructions for same; review Plaintiff's motion to strike expert Wes Millican; review new documents re Dr. Thomas' Nebraska income; review Nebraska employment agreement and compensation plan; communicate with A. Aurisch and G. Harper re same |
| 03/08/22 | G. Harper | 11.70 | Review motion to strike Plaintiff's expert; email with C. Dial re issues with same; review Plaintiff's motion to trike Mr. Millican; call and email with |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.                2859200
Invoice Date              04/22/22
Page No.                        13

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
|  |  |  | M. Gaddis re same; call with A. Aurisch re response to same and things to do; draft and edit email to team re upcoming filings and strategy fo same; draft proposed voir dire questions; draft proposed motions in limine; email to team re motions in limine and voir dire issues; review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ email to team re proposed trial briefs for this action; research re same; call and email with S. Stodghill re litigation issues and things to do; draft and edit correspondence to opposing counsel re jury charge issues; review and respond to correspondence from M. Woodrum re proposed changes to jury charge; review same; research issues related to jury charge; review and respond to email from opposing counsel re amended pretrial materials; call and email with K. Birney re settlement conference issues and case strategy; multiple calls and emails with S. Stodghill re case strategy and things to do; call with Mrs. Wardell re litigation status and settlement issues |
| 03/08/22 | G. Santoro | 6.20 | Analyze plaintiff's proposed exhibit list ▮▮▮▮▮▮▮▮▮▮▮▮; assess revisions to plaintiff's proposed jury charge |
| 03/08/22 | C. Spangler | 0.90 | Analysis re trial briefs (.40); conference with G. Harper re trial preparation (.50) |
| 03/08/22 | S. Stodghill | 5.40 | Review final motion to strike/exclude Dr. Thomas damages expert witness; review notice from the Court, recent filings and related correspondence; review motion to strike and exclude Wes Millican as expert witness and strike his expert report and testimony, brief and memorandum in support, exhibits, appendix of unpublished cases and proposed order; review related correspondence; review correspondence from G. Harper to C. Hopkins re jury charge issues; review correspondence from G. Harper to M. Gaddis and A. Aurisch re analysis of Dr. Thomas motion to exclude/strike Cook Children's damages expert; correspondence re same with M. Gaddis; review |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | Invoice No. | 2859200 |
| --- | --- | --- |
| | Invoice Date | 04/22/22 |
| | Page No. | 14 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

correspondence from C. Spangler re motion in limine, ████████████████; correspondence with C. Spangler re same; review correspondence from G. Harper re trial briefs; correspondence with G. harper re same; review correspondence from G. Harper to WS team re ██████████████████████████ ████████████████; review list ████████████████████████ review correspondence from C. Dial re recent filings in case; review notice from the Court, motion to file under seal, motion to strike and related correspondence;telephone call to G. Harper re voir dire questions, motion in limine; trial briefs and meet and confer on jury charge; telephone call from G. Harper re same; review correspondence from C. Spangler re comments to jury charge; review correspondence from C. Dial re comments to jury charge; review correspondence from G. Harper re response to motion to exclude Cook Children's damages expert; review correspondence from G. Harper re same; review correspondence from A. Aurisch re same; review correspondence form M. Woodrum re same; review correspondence from G. harper re revisions to jury charge; review correspondence from J. Gallagher re scheduling of call; review correspondence with J. Gallagher re same; review comments and revisions to jury charge from M. Woodrum; correspondence re scheduling of call with J. Gallagher; review correspondence from S. Gary re amended pretrial disclosures; review supplemental edits and comments to jury charge and constructive discharge jury instruction; review correspondence from C. Spangler re ██████████ ████████ motion in limine; review correspondence from C. Dial re comments and suggestions; review correspondence re same; review correspondence from G. Harper to S. Gray; review correspondence from M. Gaddis re revisions to jury charge; telephone call with G. Harper re settlement offer issues; review correspondence from C. Hopkins re supplemental document production; review

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 15 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
| | | | correspondence from K. Moore re Cook Children's/Thomas report; telephone call with G. Harper re issues in case; correspondence with K. Wardell re ███████; review correspondence in case |
| 03/08/22 | J. Vargo | 1.10 | Download unredacted filings re: Motion to Seal Defendants' Motion to Strike, proposed orders and exhibits; prepare notebook of same for Judge O'Connor; draft letter to Judge O'Connor and arrange for hand delivery of notebook; email to team confirming completion |
| 03/08/22 | M. Woodrum | 1.60 | Analyze and revise draft jury charge |
| 03/09/22 | A. Aurisch | 0.20 | Strategize trial preparation; teleconference with expert economist Dr. Reynolds |
| 03/09/22 | M. Gaddis | 6.70 | Work on issues for motions in limine and trial brief; review trial exhibits; review Millican deposition and report and outline issues for response to motion to strike |
| 03/09/22 | G. Harper | 4.70 | Multiple calls and emails with A. Aurisch re expert issues and trial strategy for same; call with Mrs. Wardell re ████████████; research ██████ ████; email with W. Hamilton re same; review pleadings ███████████; call with client re same; call with S. Stodghill re same and trial strategy issues; review revisions to jury charge; research re same; multiple calls and emails with M. Woodrum re jury charge revisions; multiple calls and email with Ms. Birney re trial and settlement strategy; finalize initial revisions to jury charge |
| 03/09/22 | G. Santoro | 6.00 | Analyze plaintiff's proposed exhibit list for objections |
| 03/09/22 | C. Spangler | 2.00 | Analysis and communications re jury instructions |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 16 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

03/09/22    S. Stodghill        4.20    Telephone call with G. Harper re pretrial deadlines, pretrial filings, jury charge conference, meet and confer, evidence for pretrial and trial, expert issues, motions to exclude plaintiff and defendants expert witnesses and other issues in case; telephone cal from G. Harper re same; correspondence with G. Harper re same; review multiple drafts of pretrial filings and materials, related correspondence and revisions to same; review correspondence from K. Wardell; review correspondence from G. Harper; correspondence with G. Harper and K. Wardell; review related correspondence; review correspondence from G. Harper re same; review related correspondence; review correspondence from K. Wardell re same; review comments and suggested changes to plaintiff Thomas proposed agreed jury charge and related c.or from C. Spangler; correspondence with C. Spangler re same; telephone call to G. Harper re pretrial filings and jury charge issues; review correspondence from G. harper re issue in case; correspondence with G. Harper re same; review correspondence from G. Harper re multiple issues in case; review correspondence from G. Harper; telephone call with G. Harper re pretrial filings and trial preparation; meeting with M. Woodrum re jury charge and revisions/suggestions to same; telephone call re objections to plaintiff's proposed jury charge; review materials re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; telephone call re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review pleadings and materials from ▮▮▮▮▮▮▮▮▮▮▮▮ and related correspondence from G. Harper; review correspondence from S. Gray re plaintiff P. Thomas pretrial disclosures; review P. Thomas pretrial disclosures; review correspondence from G. Harper to C. Hopkins re meet and confer on jury charge; review correspondence from C. Hopkins re same; review redline jury charge from G. Harper to S. Gray in preparation for meet and confer

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---:|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 17 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/09/22 | J. Vargo | 0.10 | Review file to determine videos needed for trial; email communications with team regarding same |
| 03/09/22 | M. Woodrum | 7.50 | Analyze and revise draft jury charge |
| 03/10/22 | C. Dial | 1.10 | Review plaintiff's newly produced documents and amended exhibit list for additional exhibits; correspondence with G. Santoro regarding ████████ plaintiff's exhibits and notation of other issues; review plaintiff's proposed trial exhibits and object to improper exhibits |
| 03/10/22 | M. Gaddis | 6.50 | Work on issues for motions in limine and trial brief; review case law re same; review trial exhibits and depositions; work on strategy |
| 03/10/22 | G. Harper | 5.60 | Draft and edit correspondence to opposing counsel re court ordered settlement conference; jury charge, and other pretrial matters; draft and edit email to Ms. Birney re case settlement conference and trial strategy; multiple calls and emails with client re same; multiple emails with Ms. Hopkins re jury charge; call with Ms. Hopkins re proposed agreements with jury charge; call with C. Spangler re jury charge agreements and edits; multiple emails with Ms. Birney re settlement conference issues and strategy for same; call with Mrs. Wardell re summary judgment status; call to court re same; email with Mrs. Wardell re same and requested documents; call with Mrs. Wardell re proposed settlement offer from Plaintiff re reduction in parties; call with C. Spangler re same |
| 03/10/22 | G. Santoro | 1.00 | Assess Plaintiff's exhibits for potential objections |
| 03/10/22 | C. Spangler | 1.00 | Analysis and communications re jury instructions, motions in limine |
| 03/10/22 | S. Stodghill | 3.30 | Review correspondence from C. Hopkins re issues related to jury charge and scheduling of meet and confer; review memorandum from G. Harper to C. Hopkins re multiple issues from meet and confer re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 18 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
| | | | jury charge, admissibility of documents and exchange of documents; telephone call to G. Harper re same and other pretrial issues; telephone call re materials requested by insurer from G. Harper; telephone call re pretrial filings and related issues; telephone call re motion to exclude damages expert of plaintiff Dr. Thomas; review materials and multiple correspondence re motion to exclude Cook Children's damages expert; telephone call re April 18 trial date notice; telephone call with G. Harper in preparation for jury charge meet and confer and related issues; prepare for pretrial filings and trial; review revised pretrial materials; review correspondence re same; meeting re pretrial filings and trial preparation with G. Harper; review correspondence from C. Hopkins re scheduling of call and meet and confer; review correspondence from G. Harper to C. Hopkins re same; review correspondence from M. Woodrum re motions in limine and brief in support; review draft motions in limine and brief in support; telephone call to G. Harper re revisions and additions to same; review multiple correspondence re pretrial filings; review correspondence from C. Spangler re motions in limine; correspondence with C. Spangler re same; telephone call with G. Harper re jury charge meet and confer with counsel for Dr. Thomas |
| 03/10/22 | J. Vargo | 0.80 | Download videotaped depositions from court reporters for use at trial |
| 03/10/22 | M. Woodrum | 3.60 | Analysis and strategy re motions in limine; research and revisions to jury charge |
| 03/11/22 | A. Aurisch | 0.10 | Prepare for opposition to plaintiff's motion to strike expert Wes Millican |
| 03/11/22 | C. Dial | 7.00 | Review plaintiff's proposed trial exhibits and object to improper exhibits; correspondence with G. Harper regarding case status and outstanding pretrial materials; correspondence with M. Gaddis regarding research needed for motion in limine; |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2859200
Invoice Date      04/22/22
Page No.      19

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| | | | research Fifth Circuit case law ███████ ██████████████████████████ ████████ |
| 03/11/22 | M. Gaddis | 7.80 | Work on trial preparation; review draft jury instructions and communicate with team re same; work on motions in limine; work on trial brief issues |
| 03/11/22 | G. Harper | 12.00 | Prepare for meeting with opposing counsel re jury charge; draft and edit memo to team re proposed agreements for jury charge; call with S. Stodghill re same and pretrial issues; call and email with M. Woodrum re same and jury charge issues; call and email with C. Spangler re proposed jury charge and strategic issues re same; attend court ordered meet and confer on jury charge; meet with M. Woodrum re same and things to do; edit jury charge; call with clients re results of meet and confer; call with team re same; research re jury charge; edit charge; multiple calls and emails with team re same and strategy for charge |
| 03/11/22 | C. Spangler | 2.30 | Conference re jury charge issues and analysis re same, motions in limine, trial brief |
| 03/11/22 | S. Stodghill | 5.30 | Review correspondence from C. Spangler re motion in limine/voir dire order; correspondence with WS team re ███████ research for trial; review correspondence from M. Gaddis re additional motions in limine; review correspondence from G. Harper re same; review correspondence from M. Gaddis re same; telephone call with G. Harper in preparation for jury charge conference; telephone call re revisions to jury charge and proposal to plaintiff in response to same; telephone call with G. Harper re ██████ ████████████████████████████████ █████████████████████████s; review correspondence re same; review correspondence from M. Gaddis re issues in case; review memorandum to WS team re conference |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2859200
Invoice Date 04/22/22
Page No. 20

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
|  |  |  | with C. Hopkins re jury charge, updated agreement for jury charge and dismissal of individual parties; correspondence with WS team re issues related to same; review correspondence re jury charge meeting with counsel for Dr. Thomas; review correspondence from M. Gaddis re comments to jury charge issues re potential agreement with counsel for Dr. Thomas; telephone call with G. Harper re jury charge conference with Dr. Thomas attorneys; review multiple correspondence from G. Harper re same; correspondence with G. Harper re same; review correspondence and comments to jury charge agreement from M. Woodrum; review correspondence re jury charge meeting; telephone call with G. Harper re issues raised in jury charge meeting; review materials and correspondence re protective order and objections to plaintiff's subpoena; telephone call with G. Harper re same; correspondence re pretrial filing and related issues |
| 03/11/22 | M. Woodrum | 6.80 | Meet and confer re jury charge; revise proposed jury charge |
| 03/12/22 | M. Gaddis | 8.50 | Work on motions in limine; call G. Harper to discuss same |
| 03/12/22 | G. Harper | 13.90 | Draft and edit jury charge; email to team re conference with clients re settlement issues; research re jury charge; multiple calls and emails with M. Woodrum re changes to charge; multiple calls and emails with C. Spangler re same; multiple calls and emails with S. Stodghill re same and pretrial strategy; review and respond to email with opposing counsel re Plaintiff's proposed motion in limine; call with C. Sopangler re motions in limine; email with opposingg counsel to confer on Defendants' motions in limine; call with team re limine issues; finalize jury charge edits, research re same |
| 03/12/22 | C. Spangler | 1.50 | Conference with G. Harper re jury charge and prepare revisions to same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 21 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/12/22 | S. Stodghill | 3.70 | Review revised jury charge and related materials; review correspondence from G. Harper to C. Hopkins re revisions to jury charge and objection to proposed jury charge; telephone call to G. Harper re multiple issues related to same; review correspondence from G. Harper re presettlement conference video with doctors re court order; correspondence with G. Harper re same; telephone call to G. Harper re revisions to materials filings and submissions; review multiple correspondence and materials re same; telephone call to G. Harper re multiple issues related to jury charge and pretrial filings; review correspondence from C. Hopkins re motions in limine; telephone call with R. Merrill re status of case; review revised agreed jury charge and draft correspondence from G. Harper to S. Gray; telephone call to G. Harper re revision to same; review correspondence from G. Harper to C. Hopkins re motions in limine; review multiple correspondence re pretrial filings and trial preparation; telephone call re same; review revised pretrial filing materials |
| 03/12/22 | M. Woodrum | 2.60 | Revise proposed jury charge |
| 03/13/22 | M. Gaddis | 10.80 | Continue drafting motions in limine; research and review case law for same; call G. Harper to discuss same |
| 03/13/22 | G. Harper | 13.30 | Review and respond to email from M. Gaddis re motions in limine and work needed; draft and edit motion in limine re prior emails; research re same; locate exhibits for same; multiple calls with C. Dial re same; call and email with M. Gaddis re trial briefs; email with C. Spangler re ███████; review and respond to email from opposing counsel re pretrial materials and objections to same; revise jury charge; research re same; multiple calls with M. Woodrum re same; call and email with C. Spangler re jury charge issues; multiple emails with opposing counsel re same; multiple calls with M. Woodrum re ████; call with S. |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 22 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

Stodghill re same; call with C, Spangler re ████████; call with C. Dial re same; call with M. Gaddis re ████████ ████████; multiple calls and emails with G. Santoro re ████████ ████████; locate and forward materials to G. Santoro for use in brief; research re same; continue research on jury charge issues; finalize jury charge; email with opposing counsel re same; review and respond to email from M. Gaddis re Dr. Mellina; review and edit motions in limine; call with C. Dial re missing documents from Plaintiff; research re same; locate and forward missing materials; review revised jury charge from Plaintiff; email opposing counsel re same

| | | | |
|---|---|---|---|
| 03/13/22 | G. Santoro | 0.50 | Prepare for and call with G. Harper re trial brief on joint and individual liability |
| 03/13/22 | C. Spangler | 0.50 | Final review of jury charge |
| 03/13/22 | S. Stodghill | 3.60 | Review correspondence from G. Harper to C. Hopkins re potential motions in limine by Cook Children's Hospital; telephone call to G. Harper re same; telephone call to M. Gaddis re same; review revised Cook Children's exhibit list, witness list and deposition designations; review related correspondence to C. Hopkins from G. Harper; review correspondence from G. Harper to WS team re ████████; correspondence with WS team re legal research related to same; telephone call to G. Harper re same, pretrial filings, trial preparation and related issues; further review and revision to outline from R. Merrill re WS preliminary analysis; review multiple correspondence re revisions to pretrial filings; review legal research re same; review revised jury charge and related correspondence from G. Harper; telephone call to G. Harper re comments to same; correspondence to G. Harper re comments to same; telephone call re trial briefs; review final agreed jury charge and |

# WINSTON & STRAWN LLP

| | |
|---|---|
| Cook Children's Health Care System | Invoice No.        2859200 |
| | Invoice Date      04/22/22 |
| | Page No.                23 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
| | | | related correspondence from G. harper; review correspondence from M. Woodrum re same; review additional revisions to jury charge from M. Woodrum and related correspondence; review correspondence from C. Spangler re same; review correspondence from G. Santoro re trial briefs; correspondence with G. Santoro re same; review correspondence from G. Harper re trial brief on joint employer issues; review correspondence from C. Spangler re comments to jury charge; review correspondence from G. Harper to C. Hopkins re pretrial filings and jury charge; telephone call to G. Harper re same; review correspondence from G. Harper re trial briefing; correspondence with G. Harper re same; review Perry case and related correspondence from G. Harper |
| 03/13/22 | M. Woodrum | 2.10 | Revise proposed jury charge |
| 03/14/22 | C. Dial | 9.30 | Review plaintiff's proposed trial exhibits and object to improper exhibits; summarize research ███████████████████████████████████ █████████████ and send to M. Gaddis; revise draft motion in limine ██████████████ ███████; draft motion to seal and proposed orders and send to M. Gaddis |
| 03/14/22 | M. Gaddis | 7.70 | Review and revise draft motion in limine; multiple communications with G. Harper and C. Dial re same; prepare exhibits for same; prepare motion to seal exhibits; finalize and file same; work on trial brief issues |
| 03/14/22 | G. Harper | 12.90 | Review and edit jury charge; research re same; multiple calls and emails with opposing counsel re same; multiple calls and emails with S. Stodghill re same and things to do; call with C. Spangler re trial issues; call with M. Woodrum re ██████ █████████████; call with C. Dial re pretrial filings and things to do; research re jury charge; review and edit motions in limine; multiple emails with opposing counsel to meet adn confer on |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 24 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
| | | | motions in limine; multiple emails with M. Gaddis re same; research re motions in limine; draft and edit section related to nurse emails; call with team re same; call with opposing counsel re settlement issues; call with client re same; multiple emails with K. Birney re same; draft pretrial order; email with opposing counsel re same; review materials re items needed to be filed under seal; call with team re same; edit and finalize pretrial filings |
| 03/14/22 | S. Lemajeur | 0.50 | Read plaintiff's motion in limine and the parties' jury charge |
| 03/14/22 | G. Santoro | 5.60 | Assess Plaintiff's exhibits for potential objections |
| 03/14/22 | S. Stodghill | 4.80 | Review correspondence from M. Gaddis re additional revised defendants' motion in limine; review correspondence re cites for same; correspondence re same; telephone call with G. Harper re jury charge, motions in limine, pretrial filings and trial preparation; review correspondence from G. Harper to C. Hopkins re same; review correspondence from C. Hopkins to G. Harper re jury charge issues; telephone call with G. Harper re revision to jury charge; review multiple correspondence and materials re pretrial filings and deadlines; multiple telephone calls re same; review correspondence from G. Harper to C. Hopkins re revisions to jury charge submission; review redline versions of revisions to jury charge; review correspondence from C. Hopkins re comments to Cook Children's motion in limine; review correspondence from G. Harper to C. Hopkins re same; review correspondence from C. Hopkins re same; review correspondence from G. Harper re same; review correspondence from G. Harper to C. Hopkins re same; review correspondence from C. Hopkins re same; review correspondence from C. Hopkins re same; review additional instructions and questions and related materials from G. Harper to C. Hopkins; review correspondence from C. Hopkins to G. Harper re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|  |  |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 25 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| | | | ████ ; telephone call to G. Harper re same; review correspondence from G. Harper to C. Hopkins re revisions to agreed jury charge; review correspondence from C. Hopkins re same; review correspondence from C. Hopkins to G. Harper re motions in limine; review correspondence from G. Harper to C. Hopkins re same; review revised filings with the Court, notice from the Court and related correspondence; review notice of correction, notice from the Court and related correspondence; review correspondence from C. Hopkins re recent filings with the Court; review correspondence from G. Harper re same; review correspondence from C. Hopkins re settlement meeting; review correspondence from G. Harper re same; review notice from the Court and related correspondence re recent filings; review correspondence from C. Hopkins re issues in case; review correspondence from G. Harper to C. Hopkins; review correspondence from C. Hopkins to G. Harper re pretrial order; review correspondence from C. Hopkins to the Court |
| 03/15/22 | C. Dial | 4.30 | Review plaintiff's proposed trial exhibits and object to improper exhibits; send objections to G. Harper for review; correspondence with opposing counsel regarding mislabeled exhibits; draft objections to corrected exhibits; correspondence with G. Harper regarding outstanding materials for pretrial order and trial briefs |
| 03/15/22 | M. Gaddis | 5.30 | Work on trial preparation; review exhibits; work on trial brief issues; research case law for same |
| 03/15/22 | G. Harper | 11.20 | Review email from opposing counsel re missing exhibits; research re same; email opposing counsel re location of exhibit; email with opposing counsel re settlement conference issues; multiple calls with clients re same; draft and edit pretrial order; research re same; review Plaintiff's proposed list of stipulated facts; email to Plaintiff re errors in facts; call client re same; draft and edit objections to Plaintiff's proposed exhibits; email with C. Dial re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2859200
Invoice Date 04/22/22
Page No. 26

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
|  |  |  | same; review and respond to email from opposing counsel re corporate structure and impact on stipulations; call with C. Dial re exhibit issues; call with G. Santoro re trial brief issues; locate and forward sample of same; multiple calls and emails with team re missing Plaintiff's exhibits; call to opposing counsel re same; call with C. Dial re Plaintiff's amended employment contract; search re same |
| 03/15/22 | G. Santoro | 5.40 | Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; draft trial brief re same; call with G. Harper re same |
| 03/15/22 | C. Spangler | 0.30 | Analysis re exhibit lists |
| 03/15/22 | S. Stodghill | 2.30 | Review multiple correspondence from G. Harper and C. Hopkins re pretrial filings and settlement conference; review motion in limine filed by Cook Children's, notice from the Court and related correspondence; review motion to file exhibits in support of defendants motion in limine under seal, notice from the Court and related correspondence; review correspondence from M. Gaddis to the Court re proposed order; telephone call with G. Harper re objections to deposition designations and pretrial order, trial briefs, exhibits and deposition designations; review draft trial briefs and other pretrial filings; telephone call with G. Harper re potential meeting with the Court re confidentiality issues for trial; review correspondence from G. Harper to C. Hopkins re in person settlement meeting; telephone call to G. Harper re same; review correspondence in case; correspondence re same; review related correspondence |
| 03/15/22 | J. Vargo | 0.80 | Prepare notebook of Defendants' Motion and Limine, Defendants Motion Seal and associated exhibits; draft letter to courtroom deputy forwarding same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 27 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| 03/15/22 | M. Woodrum | 10.30 | Meet electricians on-site in Plano; meet Ms. Ho on-site in Plano; revise order of proof and finalize timeline; construct jury charge; confer with G. Schmidt and Dr. Nguyen; finalize exhibit list |
|---|---|---|---|
| 03/16/22 | A. Aurisch | 2.90 | Analyze Plaintiff's motion to strike expert Wes Millican and prepare Opposition re same; research case law ███████████████ |
| 03/16/22 | C. Dial | 3.50 | Review and revise objections to plaintiff's proposed trial exhibits  and send to G. Harper for review; review plaintiff's amended trial exhibit list for any additions or changes and send analysis to G. Harper for review |
| 03/16/22 | M. Gaddis | 7.90 | Continue work on draft trial briefs; research and review case law for same; review trial materials; work on Millican Daubert response issues |
| 03/16/22 | G. Harper | 9.90 | Review email from opposing counsel re additional exhibits that Plaintiff cannot locate; research re same; locate and forward missing exhibits; review and respond to email from M. Gaddis re trial briefs; call with C. Dial re confidentiality obligations re exhibit and witness list; email to opposing counsel re issues with their pretrial filings; draft list of disputed facts for pretrial order; email with team re same; review email from opposing counsel re agreement to file materials under seal; draft and edit objections to Plaintiff's exhibit list; multiple calls and emails with C. Dial re same; multiple calls and emails with S. Stodghill re pretrial filings and status of same; review and respond to multiple emails from opposing counsel re issues with Plaintiff's employment commencement date; finalize objections to Plaintiff's pretrial disclosures |
| 03/16/22 | G. Santoro | 1.30 | Revise trial brief re ███████████████ ██████████ |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 28 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 03/16/22 | C. Spangler | 0.90 | Analysis trial brief and exhibit lists; call with Geoff |
| 03/16/22 | S. Stodghill | 3.30 | Telephone call with G. Harper re pretrial filings, settlement meeting, trial preparation and related issues in case; review draft objections to Dr. Thomas pretrial filings and pretrial order; review correspondence re deposition designations and related issues; telephone call re multiple issues in case; telephone call re potential settlement issues in case and related issues; review correspondence from G. Harper to C. Hopkins and S. Gray re Dr. Thomas exhibit list with confidential and attorney's eyes only information listed; telephone call to G. Harper re same; review draft objections to multiple Dr. Thomas pretrial filings; review correspondence from G. Harper re same; review correspondence from G. Harper re disputed facts of pretrial order and related issues; review correspondence from C. Spangler and additional "disputed facts" from pretrial order; review correspondence from G. Harper re plaintiff's exhibit and witness lists and related issues; review correspondence from C. Hopkins re same; review multiple correspondence and materials re pretrial filings and trial preparation; telephone call to G. Harper re same; review correspondence from M. Woodrum re voir dire questions; review trial brief ▮▮▮▮▮▮▮▮▮▮▮▮ and related correspondence from G. Santoro; correspondence with G. Santoro re same; review correspondence from S. Gray re pretrial filings and pretrial order; review correspondence from C. Spangler re same; review correspondence from C. Spangler to G. Santoro re trial briefs; telephone call with G. Harper re multiple pretrial filings, trial briefs, pretrial order, objections to plaintiff Dr. Thomas filings, exhibit lists and witness lists |
| 03/17/22 | A. Aurisch | 0.20 | Review research for opposition to Plaintiff's motion to strike expert Wes Millican |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 29 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| 03/17/22 | C. Dial | 1.10 | Review and revise draft joint pretrial order and send edits to G. Harper for review; locate documents ████████ and send to G. Harper for inclusion in pretrial materials |
|---|---|---|---|
| 03/17/22 | M. Gaddis | 7.50 | Multiple calls and communications with G. Harper re various pretrial issues; review and revise multiple versions of draft pretrial order; review draft witness list; review defendants' objections to exhibits; review and revise Statement of Plaintiff's Exhibit; research and analyze case law on ████████; work on Daubert response issues |
| 03/17/22 | G. Harper | 14.90 | Draft and edit pretrial order; research re same; multiple calls with M. Woodrum re same; multiple calls and edit with opposing counsel re same; multiple calls and emails with clients re same; draft and edit witness list; call and email with Mrs. Wardell re same; call and email with trial team re same; revise exhibit list; draft and edit statement of objections for same; multiple calls and emails with opposing counsel re filings; review and edit statement of objections for Plaintiff's list; call and email with opposing counsel re same; edit and finalize witness list; edit and finalize deposition designations; edit and finalize exhibit list; multiple edits and calls re changes to pretrial order; research re same; finalize pretrial order; review Plaintiff's objections to Defendants' Witness List; review Plaintiff's objections to Defendants' Exhibit List; review Plaintiff's objections to Defendants' Deposition Designations; multiple calls with team re Plaintiff's objections to Defendants' pretrial materials; call and email with clients re same; multiple calls and emails with opposing counsel re Plaintiff's dates of employment; email with Ms. Hopkins re exhibits objections; review ████████; call and email with Mrs. Wardell re same; call to S. Stodghill re same; multiple calls and |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 30 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

emails with M. Gaddis re issues with Joint Pretrial Order; review and respond to email from opposing counsel re statement of claim; review Plaintiff's edits to Joint Pretrial Order; call with M. Gaddis re same and things to do; revise pretrial order; email with opposing counsel re same; review additional edits to pretrial order from Plaintiff; call and email with team re same; review and revise pretrial order; multiple calls and emails with opposing counsel re pretrial order edits; multiple calls and emails with C. Spangler re ███████████ for pretrial order; revise same; email with opposing counsel re same; review and edit trial briefs; multiple calls with M. Gaddis re same; call with Mr. Gallagher re corporate structure questions; multiple emails with Ms. Gray re same ████████████████████

| 03/17/22 | G. Santoro | 1.00 | Review and revise joint pretrial order; review correspondence with opposing counsel re objections to proposed exhibits |
|---|---|---|---|
| 03/17/22 | C. Spangler | 1.20 | Review and comment upon draft pretrial order |
| 03/17/22 | S. Stodghill | 5.60 | Review correspondence from G. Harper to S. Gray re joint pretrial order; review correspondence from S. Gray re joint pretrial order; review notice of defendant's objections to plaintiff's pretrial disclosures and related correspondence; telephone call with G. Harper re revision to pretrial order, witness lists, exhibit lists, trial briefs, settlement offer and meeting issues and other deadlines for pretrial filings under Judge O'Connor's order; review multiple correspondence and materials re same; review edits and comments to joint pretrial order from G. Santoro; review correspondence from S. Gray re document issues in case; review correspondence from G. Harper re joint pretrial order; telephone call with G. Harper re same; correspondence with WS team re comments and revisions to joint pretrial order; review correspondence from G. Harper to S. Gray re exhibit lists; review revised final witness list and |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 31 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

related correspondence from G. Harper; correspondence with G. Harper re same; review plaintiff's objections to defendant's exhibit list, plaintiff's objections to defendant's deposition designation and plaintiff's objections to defendant's witness list; review multiple correspondence from G. Harper; correspondence with G. Harper re same; correspondence with G. Harper re plaintiff's objections to defendant's filing and synopsis of case; review correspondence from G. Harper to WS team re joint pretrial order and position summary; telephone call to G. Harper re revisions to position summary; review revised trial brief and related issues from M. Gaddis; review related filing, notice from the Court and related correspondence; review recent filings, notice from the Court and related correspondence; review recent filings, notice from the Court and related correspondence; review correspondence from G. Harper to S. Gray re document production by plaintiff Dr. Thomas in case; review correspondence from G. Santoro re pretrial order; correspondence with G. Santoro re same; review revisions to contested statement of facts from M. Gaddis to joint pretrial order; review comments to joint pretrial order from C. Dial and related correspondence; review correspondence from S. Gray and C. Hopkins re draft agreed pretrial order and related correspondence from G. Harper; review correspondence from C. Hopkins re same; review additional edits to pretrial statement of facts from M. Gaddis; review correspondence from G Harper to C. Hopkins re same; review statement of exhibits from plaintiff and related correspondence from C. Hopkins; review correspondence from C. Hopkins re issues related to pretrial order; telephone call to G. Harper re same; review correspondence from G. Harper to C. Hopkins re protective order; review correspondence from J. Gallagher re pretrial filings; correspondence with J. Gallagher re same; review correspondence from G. Harper to C. Hopkins re same; telephone call with G. Harper re

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 32 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | pretrial order and trial briefs; review correspondence from S. Gray re same and related issues; review correspondence from G. Harper to C. Hopkins and redline changes to pretrial order; review correspondence from G. Harper to S. Gray re multiple revisions to pretrial order; review designation of deposition by defendant, notice from the Court and related correspondence |
| 03/17/22 | J. Vargo | 0.10 | Email to team regarding trial and litigation support needed |
| 03/18/22 | M. Gaddis | 4.30 | Work on trial preparation; work on response to Millican Daubert motion |
| 03/18/22 | G. Harper | 4.90 | Multiple calls and emails with clients re case status and issues with pretrial filings; draft correspondence to Ms. Birney re same and status of litigation; locate additional materials for Ms. Birney; review and revise task list; outline trial plan; call with S. Stodghill re status of pretrial materials, trial strategy; and things to do; multiple calls and emails with team re same; review depositions re witness issues |
| 03/18/22 | C. Spangler | 1.10 | Analysis re voir dire █████████ |
| 03/18/22 | S. Stodghill | 3.20 | Review revisions to witness statement re plaintiff's exhibits and related correspondence from G. Harper to C. Hopkins; review exhibit list filed by defendants and related correspondence from G. Harper; review correspondence from S. Gray to G. Harper re multiple issues in case and pretrial order; review correspondence from G. Harper to C. Hopkins re multiple issues related to pretrial filings and trial; telephone call to G. Harper re same; review correspondence from C. Hopkins re stipulated list section; review correspondence from G. Harper to C. Hopkins re multiple issues in case; review correspondence and materials from C. Hopkins re settlement conference; telephone call to G. Harper re issues related to settlement conference; review statement re defendant exhibits |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|  |  |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 33 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
|  |  |  | and related correspondence from C. Hopkins; review statement re plaintiff's exhibits and related correspondence from C. Hopkins to G. Harper; review correspondence from C. Hopkins to the Court re pretrial order; review correspondence from M. Gaddis re same; review correspondence from G. Harper re same; review correspondence from C. Hopkins re same; review correspondence from C. Hopkins to Court clerk re proposed order on motion to seal; review correspondence from G. Harper to C. Hopkins re pretrial filings; review correspondence from G. Harper re revisions to pretrial order; review correspondence from C. Hopkins re same; review plaintiff's motion for leave to file under seal, notice from the Court and related correspondence; review correspondence from G. Harper to C. Hopkins re multiple issues related to pretrial order; review recent filings, notices and correspondence with the Court; review trial brief on liability of specific defendants, notice from the Court and related correspondence; review correspondence from G. Harper to C. Hopkins re objections; review witness list, notice from the Court and related correspondence |
| 03/20/22 | A. Aurisch | 0.10 | Review research needed for opposition to Plaintiff's motion to strike expert Wes Millican |
| 03/20/22 | G. Harper | 2.80 | Draft and edit Settlement Status Report; research re same; review and revise trial plan |
| 03/21/22 | A. Aurisch | 0.20 | Strategize research questions for opposition to Plaintiff's motion to strike expert Wes Millican |
| 03/21/22 | C. Dial | 5.30 | Review draft voir dire questions to submit to the court and send edits to G. Harper for review; call with G. Harper regarding need for additional confidentiality protections for peer review materials and upcoming settlement conference; review confidentiality agreement and summarize relevant language allowing for amendments and additional protections; begin process of gathering trial exhibits for upcoming exchange of materials |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 34 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| 03/21/22 | W. Hamilton | 4.60 | Confer with A. Aurisch re response to plaintiffs' motion to strike expert; research cases supporting same |
|---|---|---|---|
| 03/21/22 | G. Harper | 4.80 | Create new pretrial task list; research file and court rules re same; draft and edit email to K. Birney re settlement meeting and information needed re same; draft joint settlement report; draft and edit proposed motions in limine; call with S. Stodghill re pretrial preparations and case strategy; call and email with S. Stodghill re settlement issues; multiple calls and emails with Ms. Wardell re settlement strategy and case analysis; review pretrial objections from Plaintiff; call with client re motions in limine; call with S. Stodghill re case status, settlement issues, and things to do; call with Ms. Wardell re same; call with individual defendants re settlement meeting and status of litigation |
| 03/21/22 | G. Santoro | 1.40 | Call with A. Aurisch to discuss research for opposition to motion to exclude Millican; research ██████████████ for brief in opposition to motion to exclude Millican |
| 03/21/22 | S. Stodghill | 1.40 | Review correspondence from G. Harper re jury voir dire issues; telephone call to G. Harper re multiple issues re settlement conference, settlement offer, invoice status summary and trial preparation; review materials and correspondence in preparation for settlement conference; review revised draft of jury voir dire questions and related correspondence to WS team; telephone calls with Cook Children's and G. Harper re settlement issues and settlement meeting preparation and strategy, meeting with Cook Children's doctor defendants; review multiple materials related to settlement conference meeting; review correspondence from C. Dial re revisions and comments to jury voir dire questions |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 35 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 03/22/22 | A. Aurisch | 0.50 | Strategize research questions for opposition to Plaintiff's motion to strike expert Wes Millican; determine whether to obtain declaration ▮▮▮▮ ▮▮▮▮ |
| 03/22/22 | C. Dial | 4.70 | Correspondence with G. Harper regarding upcoming settlement conference and remaining pretrial materials; begin going through exhibit list to replace documents that are not bates labelled |
| 03/22/22 | W. Hamilton | 2.30 | Research response to plaintiff's motion to strike our expert; summarize same |
| 03/22/22 | G. Harper | 5.80 | Draft and edit list of proposed voir dire questions; email to team re same;; call and email with clients re same; edit and finalize filing on proposed voir dire questions; draft and edit task list; call and email with S. Stodghill re same and case strategy issues; review Plaintiff's proposed voir dire questions; call with Mrs. Wardell re settlement strategy; prepare for call with Ms. Birney re same; call with Ms. Birney and client re settlement issues and trial strategy; multiple emails and calls with C. Spangler re case strategy and trial assignments; review and respond to emails from K. Birney re settlement meeting; call and email with Mrs. Wardell re same; review and respond to email from opposing counsel re deposition issues; call with team re same and transcript ▮▮▮▮; review email from opposing counsel re attendees at settlement conference; call and email with clients re same and strategy for meeting |
| 03/22/22 | G. Santoro | 3.80 | Research and write analysis re ▮▮▮▮▮▮▮▮▮▮ for opposition to plaintiff's motion to strike Millican |
| 03/22/22 | C. Spangler | 0.40 | Revise proposed voir dire |
| 03/22/22 | C. Spangler | 0.30 | Communications with G. Harper re same |
| 03/22/22 | S. Stodghill | 3.30 | Telephone call with G. Harper re trial task list, preparation for trial, trial team, witness preparation |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 36 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

and presentation, settlement conference, status of motion for summary judgment ruling, voir dire questions and multiple other issues related to trial; review correspondence from C. Spangler re voir dire questions; review correspondence from C. Spangler re same; review correspondence from c. Dial re same; multiple correspondence re trial preparation; preparation for trial; meeting with G. Harper in preparation for trial; review multiple correspondence and revised notice re trial preparation; telephone call re witness preparation, voir dire, opening and closing statements and related trial issues; review correspondence from C. Spangler re trial preparation and trial; review Dr. Thomas proposed jury voir dire questions, notice from the Court and related correspondence; review correspondence re same; review final proposed voir dire by Donald Beam, Cook Children"s Health Care System, Cook Children's Medical Center, Cook Children's Physician Network, Nancy Cychol, Rick Merrill, Britt Nelson and Larry Reeves, notice from the Court and related correspondence; review correspondence from C. Hopkins to G. Harper re settlement conference issues; review correspondence from C. Hopkins re deposition transcripts for settlement meeting with G. Harper; correspondence with C. Spangler and G. Harper re trial preparation; review correspondence from C. Spangler re scheduling in case; correspondence with C. Spangler re same; review correspondence from G. Harper to C. Hopkins re deposition transcripts; review correspondence from G. Harper to C. Hopkins re issues in case and settlement offer

| | | | |
|---|---|---|---|
| 03/22/22 | M. Woodrum | 2.20 | Review an analyze trial briefs and motions in limine |
| 03/23/22 | A. Aurisch | 2.30 | Draft opposition to Plaintiff's motion to strike expert Wes Millican |
| 03/23/22 | C. Dial | 2.60 | Call with G. Harper regarding settlement conference outcome; revise exhibit list to include |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 37 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
| | | | bates numbers; send errata sheets to Ms. Maile to be signed; review Ms. Cychol deposition transcript to confirm errata sheet is correct and send findings to G. Harper for review |
| 03/23/22 | M. Gaddis | 3.50 | Work on trial preparation; review exhibits and materials; work on Millican Daubert response and communicate with team re research for same; review Plaintiff's motions in limine and work on issues for response |
| 03/23/22 | G. Harper | 8.90 | Draft and edit memo re trial plan and witness assignements; call and email with C. Spangler re same; call with S. Stodghill re same; prepare for settlement conference; draft and edit email to clients and K. Birney re same; attend settlement conference; call with C. Dial re same and things to do for trial preparation; call with C. Spangler re same; attend settlement conference; meet with clients re trial strategy and things to do; call with S. Stodghill re same; call with C. Dial re same; multiple calls and emails with C. Spangler re settlement discussions; call and email with opposing counsel re settlement; review and respond to multiple emails from opposing counsel re issue with deposition transcripts; multiple calls with S. McMillan re same; review and respond to correspondence from team re deposition transcript issues; research re same; draft and edit email to opposing counsel re results of investigation into deposition transcript issue; call with C. Dial re same; call and email with S. Stodghill re same; revise settlement report; email with opposing counsel re same; multiple calls and emails with C. Dial re deposition verification issues; multiple calls and emails with client re same; review issue re Cychol deposition; call with Mrs. Wardell re same; call and email with C. Dial re same; review and respond to email from opposing counsel re potentially privileged document produced in litigation; respond to same; research issue raised re same; call with C. Dial re same; report to opposing counsel re results of investigation on same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | Invoice No. | 2859200 |
| | | Invoice Date | 04/22/22 |
| | | Page No. | 38 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| Date | Attorney | Hours | Description |
|------|----------|-------|-------------|
| 03/23/22 | C. Spangler | 1.00 | Conference with G. Harper re trial preparation |
| 03/23/22 | S. Stodghill | 3.40 | Review correspondence from G. Harper re witness assignment draft; review witness assignment and related materials; telephone call to G. Harper re same and revisions to same; review correspondence re witness assignments; correspondence with G. Harper re same; further preparation for trial; review revised task list for trail preparation and trial; multiple telephone calls re trial witness preparation and trial; telephone call to G. Harper re same; review correspondence from G. Harper re settlement materials; correspondence with G. Harper re same; review correspondence from G. Harper re same; telephone call to G. Harper re same; review correspondence from G. Harper re same; telephone call to G. Harper re same; telephone call to G. Harper re same; telephone call re multiple trial issues in case and settlement issues; review correspondence from G. Harper to C. Hopkins re deposition transcript issues; review correspondence from C. Hopkins re document clawback and production; review correspondence from G. Harper to C. Hopkins re same; review correspondence from G. Harper to C. Hopkins re document and exhibit issues; telephone call to G. Harper re trial preparation; telephone call from G. Harper re same; telephone call re trial preparation and issues related to same |
| 03/23/22 | M. Woodrum | 2.60 | Analyze pre-trial filings |
| 03/24/22 | A. Aurisch | 2.70 | Draft opposition to Plaintiff's motion to strike expert Wes Millican |
| 03/24/22 | C. Dial | 4.90 | Revise exhibit list to include bates numbers and send updated exhibit list to G. Harper for review; correspondence with G. Harper and J. Vargo regarding gathering exhibits to be printed for the court and opposing counsel |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 39 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

---

03/24/22    M. Gaddis    6.20    Continue work on response to motion to exclude Millican and on response to Plaintiff's motions in limine; review case law for same; review documents and exhibits pertaining to same

03/24/22    G. Harper    3.20    Research re document referenced by opposing counsel; call and email with C. Dial re same; review materials re deposition verification issues and ▇▇▇▇▇▇▇ Mrs. Cychol's deposition; call and email with C. Dial re same; call with Mrs. Wardell re same; review and respond to email from C. Dial re response to Plaintiff's motion in limine; call and email with M. Gaddis re same; review and respond to email from K. Birney re litigation status

03/24/22    C. Spangler    0.50    Communications re trial preparation

03/24/22    S. Stodghill    3.90    Telephone call with G. Harper re settlement conference, witness lists, document issues, trial preparation, witness preparation and examination and other issues for trial; review materials re witness preparation and examination; review correspondence re potential interview examination from plaintiffs, defendant and recross; telephone call re opening and closing argument outlines; review correspondence from G. Harper re settlement conference issues; telephone call with G. Harper re documenting conversation with S. Gray' review multiple correspondence re same; review multiple correspondence re trial preparation; preparation for trial and trial materials; review correspondence re scheduling of call with C. Spangler and G. Harper re trial preparation, witness preparation, witness examination, pretrial hearing, voir dire and opening statement; review multiple materials and correspondence re same; review materials and correspondence in preparation for trial; meeting with G. Harper re extension for trial and trial preparation; meeting re potential opening statement and related motion for summary

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 40 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| | | | judgment re potential rulings; correspondence with C. Dial re trial preparation issues; review correspondence from C. Dial re same; correspondence with C. Dial re same |
| 03/24/22 | J. Vargo | 0.30 | Receive trial exhibits from C. Dial; email communications regarding same |
| 03/24/22 | M. Woodrum | 4.40 | Legal research re ███████████ |
| 03/25/22 | A. Aurisch | 0.10 | Exchange correspondence with Wes Millican re resume for trial exhibit |
| 03/25/22 | C. Dial | 4.30 | Correspondence with G. Harper and J. Vargo regarding gathering exhibits to be printed for the court and opposing counsel; locate exhibits with proper bates numbers and save for printing; locate documents with needed redactions and correct redactions |
| 03/25/22 | M. Gaddis | 7.50 | Continue work on response to motion to exclude Millican and on response to Plaintiff's motions in limine |
| 03/25/22 | G. Harper | 7.90 | Review and respond to email from J. Vargo re trial preparation issues and things to do; call and email with C. Spangler re same; review witness list re issues and interviews needed to conduct; call and email C. Spangler re adverse witness issues;; draft and edit email to Mrs. Wardell re witnesses to contact and issues with same; research re witnesses; review proposed edits from opposing counsel to settlement report; draft email to opposing counsel re same; call with C. Dial re same and things to do; prepare for trial; email with Mrs. Wardell re ██████████████████ ██████; multiple calls and emails with C. Dial re exhibits issues; review documents productions re exhibits issues; review exhibit list re cleanup matters; work on trial |
| 03/25/22 | C. Spangler | 1.10 | Analysis and communications re trial graphics needs, potential trial witnesses, witness interviews |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|                |          |
|----------------|----------|
| Invoice No.    | 2859200  |
| Invoice Date   | 04/22/22 |
| Page No.       | 41       |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| 03/25/22 | S. Stodghill | 3.60 | Multiple correspondence with C. Dial re trial preparation; review multiple correspondence from C. Dial re same; review multiple correspondence from G. Harper re trial preparation; multiple correspondence with G. Harper re same; telephone call to G. Harper re trial preparation, witness lists, witness preparation, witness examination, exhibits and other issues in case; review draft settlement report to the court; review correspondence from C. Hopkins to G. Harper re same; review correspondence from G. Harper re same; review correspondence from G. Harper to C. Hopkins re revisions to settlement report pursuant to scheduling order; review correspondence from C. Spangler re trial preparation issues; review correspondence from J. Vargo re same; review correspondence from G. Harper re trial preparation; review correspondence from J. Vargo; telephone call re trial preparation with G. Harper re trial strategy; review correspondence re witness scheduling; telephone call re potential trial dates and status conference; review correspondence re witness preparation; telephone call with C. Spangler re witness list; review correspondence from C. Hopkins to G. Harper re settlement report to Judge O'Connor pursuant to court order; review correspondence from G. Harper to C. Hopkins re settlement report to the court; review correspondence from C. Hopkins re filings and report to Judge O'Connor; review correspondence from G. Harper to C. Hopkins re settlement report to the court pursuant to Judge O'Connor's order; review correspondence with C. Hopkins re same; telephone call to G. Harper re multiple issues concerning same and trial preparation; review and revision to witness outline and exhibit lists |
|----------|--------------|------|------|
| 03/25/22 | J. Vargo     | 7.60 | Prepare digital versions of trial exhibits; email communications to/from C. Dial regarding same |
| 03/26/22 | M. Gaddis    | 4.50 | Continue work on response to plaintiff's motion in limine and response to Millican Daubert motion |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2859200
Invoice Date 04/22/22
Page No. 42

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| 03/26/22 | S. Stodghill | 4.00 | Review multiple correspondence and materials in preparation for trial; telephone call re same and revisions to same; review revised materials re same; telephone call to G. Harper re same |
|---|---|---|---|
| 03/26/22 | S. Stodghill | 0.90 | Review multiple correspondence and materials in preparation for trial; telephone call re same and revisions to same; review revised materials re same; telephone call to G. Harper re same |
| 03/26/22 | J. Vargo | 0.40 | Communications with C. Dial regarding status of finalized exhibits, redaction sets and missing exhibits |
| 03/27/22 | M. Gaddis | 9.80 | Continue drafting response to motion in limine and response to motion to exclude Millican |
| 03/27/22 | G. Harper | 1.90 | Multiple calls and emails with C. Dial re court ordered exhibit exchange/service and plans for same; review documents re supplemental exhibits needed; draft and edit trial plan; call with S. Stodghill re trial strategy and pretrial things to do; prepare witness outlines and assignments for same; review depositions re same |
| 03/27/22 | C. Spangler | 0.50 | Review and revise motion in limine and provide comments re same |
| 03/27/22 | S. Stodghill | 5.80 | Review defendant's response to plaintiffs motions in limine and proposed order; review plaintiffs motion in limine; review correspondence from Mike Gaddis re same; review related correspondence |
| 03/27/22 | J. Vargo | 0.90 | Finalize trial exhibits for upload to vendor, prepare covers and spines for binder and exemplar exhibit sticker for trial exhibits; communications to/from C. Dial and G. Harper regarding same |
| 03/28/22 | A. Aurisch | 2.30 | Finalize opposition to Plaintiff's motion to strike expert Wes Millican; analyze Plaintiff's Opposition to Motion to Strike Thomas Roney |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 43 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 03/28/22 | C. Dial | 7.00 | Correspondence with G. Harper and J. Vargo regarding finalizing exhibits for delivery to the court and opposing counsel; redact documents for production to the court and opposing counsel; correspondence with G. Harper regarding next steps in trial preparation; correspondence with M. Gaddis regarding facts to include in response to motion to strike expert |
| 03/28/22 | D. French | 3.70 | Redact and otherwise finalize exhibits in preparation for trial with G. Harper, C. Dial, and M. Woodrum |
| 03/28/22 | M. Gaddis | 10.30 | Review and revise draft response to motion in limine and communicate with team re same; review and revise draft response to Millican Daubert motion and communicate with team re same; prepare exhibits for same; draft motion to seal and proposed orders for same; finalize and file same |
| 03/28/22 | G. Harper | 7.20 | Review and edit response to Plaintiff's motions in limine; review and edit response to motion to exclude and strike expert Wes Millican; multiple calls and emails with M. Gaddis re responses to motions in limine and motion to strike; research re same; call with C. Dial re court ordered exhibit exchange and redactions needed to exhibits; review exhibits and redact same; meet with team re rush redactions needed; finalize exhibits redactions and prepare final set for filing and service; call with team re same; multiple calls and emails with S. Stodghill re same; call with opposing counsel re delays in their exhibits; email with team re same; review Plaintiff's response to Defendant's motions in limine; call with team re same; prepare for trial; work on witness testimony; multiple emails with opposing counsel re settlement report and edits to same; revise court ordered settlement report |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | | |
|---|---|---|
| Invoice No. | | 2859200 |
| Invoice Date | | 04/22/22 |
| Page No. | | 44 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 03/28/22 | G. Santoro | 1.90 | Review and revise response to Plaintiff's motions in limine and Plaintiff's motion to exclude Millican; prepare appendix of unpublished cases in support of response to Plaintiff's motion to exclude Millican |
| 03/28/22 | C. Spangler | 2.10 | Analysis re opposition to motion to strike defendant's expert (.50); review and comment on revised opposition to motion in limine and motion to strike (.50); analysis and communications re trial prep (1.10) |
| 03/28/22 | S. Stodghill | 3.70 | Review multiple correspondence re response to plaintiffs motions in limine and defendants motions in limine; review correspondence from M. Gaddis re same; telephone call with G. Harper re defendants response to motion to strike expert; review proposed edits to defendants motion in limine and related correspondence from G. Harper; review correspondence from Cardell Spangler re response to motion to strike Millican; review revised defendants response to motion to strike Millican and related correspondence from M. Gaddis; further preparation for trial and pre-trial filings; review multiple correspondence and materials re same; review revisions to defendants response to motion to strike Millican as expert and related correspondence from G. Harper; review revisions to defendants response to plaintiffs motion in limine and related correspondence from G. Santoro; review revision to response to motion to strike Millican from G. Santoro; review exhibit list filed by P. Thomas, notice from the court and related correspondence; review plaintiffs motion for leave to file under seal plaintiffs amended exhibit list, notice from the court and related correspondence; meeting with G. Harper re exhibit list and related issues in pre-trial filings and trial preparation; meeting with C. Dial, M. Woodrum and D. French re reductions to trial exhibits and production and filing of same; meeting with G. Harper re multiple issues related to trial |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

|                  |              |
| ---------------- | ------------ |
| Invoice No.      | 2859200      |
| Invoice Date     | 04/22/22     |
| Page No.         | 45           |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|          |              |       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |
| -------- | ------------ | ----- | --------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
|          |              |       | preparation; review settlement conference report; notice from the court and related correspondence; review correspondence from G. Harper re same; review recent filings, notice from the court and related correspondence; review correspondence from A. Aurisch re plaintiffs motion in limine; review correspondence from G. Harper re plaintiffs emergency motion for leave to file exhibits; correspondence with G. Harper re same; review correspondence from Cardell Spangler re filing of exhibits for trial; review unopposed motion to extend time to deliver plaintiffs exhibit binders, notice from the court and related correspondence; review correspondence from C. Hopkins re same; review recent filings, notice from the court and related correspondence |
| 03/28/22 | J. Vargo     | 3.40  | Assist with finalization of exhibits for delivery to court and opposing counsel and arrange for same                                                                                                                                                                                                                                                                                                                                                                                                 |
| 03/28/22 | M. Woodrum   | 4.80  | Finalize exhibits for delivery to Court and opposing counsel                                                                                                                                                                                                                                                                                                                                                                                                                                         |
| 03/29/22 | C. Dial      | 2.40  | Correspondence with G. Harper and J. Vargo regarding reviewing exhibits received from opposing counsel and potential filing needed with the court; send errata sheets to court reporter for review; correspondence with G. Harper regarding summary for insurance carrier; review summary and send edits to G. Harper for review                                                                                                                                                                       |
| 03/29/22 | M. Gaddis    | 4.10  | Review and analyze Plaintiff's response to motions in limine; work on trial preparation; review Plaintiff's response to motion to exclude Roney                                                                                                                                                                                                                                                                                                                                                       |
| 03/29/22 | G. Harper    | 6.90  | Call with S. Stodghill re trial strategy and things to do; call with team re same; call with clients re same; draft and edit report to K. Birney re witnesses; gather materials re same; call and email with C. Dial re same; prepare for trial; review depositions re witness testimony; review Plaintiff's exhibits; meet with team re review needed for same; call and email with clients re case strategy                                                                                            |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 46 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

and pretrial issues; call with C. Spangler re same; call with S. Stodghill re same

| 03/29/22 | C. Spangler | 2.00 | Conferences re pretrial preparations (.80); analysis re same (1.20) |
|---|---|---|---|
| 03/29/22 | S. Stodghill | 4.10 | Review correspondence from M. Gaddis to the Court re proposed order on motion to seal exhibits to defendant's response; review same; review recent filings and notice from the Court and related correspondence; review response filed by defendants, notice from the Court and related correspondence; review correspondence from C. Hopkins to the Court; review plaintiff's proposed changes and Thomas response to motion to strike Roney proposed order; review notice from the Court and related correspondence; telephone call with G. Harper re scheduling of call with C. Spangler to assign witness preparation and witness presentation; review correspondence from G. Harper to C. Spangler re same; review correspondence from C. Spangler re same; correspondence with G. Harper and C. Spangler re same; review additional defendant's response/objection to Thomas, notice from the Court and related correspondence; review recent filings re motions in limine, notices from the Court and related correspondence; review filing by P. Thomas, notice from the Court and related correspondence; telephone call with G. Harper re call with C. Spangler; conference call with G. Harper and C. Spangler re witness preparation for trial and presentation at trial; review correspondence re same; telephone call with G. Harper re same; review correspondence from G. Harper to C. Spangler re same; telephone call re ▬▬▬▬▬ trial preparation, witnesses at trial and related issues; review correspondence from G. Harper re same; review materials re witness examination and exhibits; review amended exhibit list by P. Thomas, notice from the Court and related correspondence; review draft email to client re trial issues; telephone call to G. Harper re |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No. 2859200
Invoice Date 04/22/22
Page No. 47

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

|  |  |  |  |
|---|---|---|---|
|  |  |  | revisions to same; review draft email, confidentiality of documents at trial and related correspondence; conference call re trial preparation issues for witnesses in case; telephone call re A. Aurisch for expert examination; review correspondence from G. Harper re opening and closing at trial; correspondence with G. Harper re same; telephone call with G. Harper re opening and closing statements; telephone call to S. D'Amore re same |
| 03/29/22 | J. Vargo | 2.10 | Review of plaintiff's exhibit binder and external hard drive containing larger exhibits; meeting with outside vendor regarding same; organize Defendants' exhibits for office and working copies of same to include the revisions made prior to service; prepare electronic binder of Defendants' exhibits for C. Spangler and instructions for Chicago team regarding same; conference with G. Harper regarding same |
| 03/29/22 | J. Vargo | 1.20 | Prepare binder of Response in Opposition to Motion to Exclude and Motion to Seal Exhibits for the court pursuant to Judge O'Connor's local rules; draft letter and arrange for delivery of same |
| 03/30/22 | A. Aurisch | 5.40 | Draft Reply to Plaintiff's Opposition to Motion to Strike Thomas Roney and research case law re same |
| 03/30/22 | C. Dial | 3.20 | Correspondence with A. Aurisch regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ reply to motion to strike plaintiff's damages expert; review exhibits produced to the court for any errors and correct exhibit list |
| 03/30/22 | M. Gaddis | 4.60 | Work on trial preparation; review response to motion to exclude Roney and work on issues for reply brief |
| 03/30/22 | G. Harper | 7.10 | Revise report to K. Birney re witnesses; locate attachments needed for same; call with client re same and things to do for trial; call with S. |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

Invoice No.      2859200
Invoice Date      04/22/22
Page No.      48

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

Stodghill re case strategy and things to do; review and respond to email from K. Birney re factual issues in case; review demonstrative received from Mr. Sanford; multiple emails and calls with team re objections to same; email with opposing counsel re same; research re objections to demonstrative exhibits; multiple calls and emails with S. Stodghill re case status and things to do; prepare for trial

| 03/30/22 | C. Spangler | 3.30 | Analysis and communications re Plaintiff's demonstrative (.40); review plaintiff's deposition in consideration of plaintiff's cross-examination at trial (2.90) |

| 03/30/22 | S. Stodghill | 2.70 | Telephone call with G. Harper re multiple issues related to witness preparation and witness preparation at trial; review correspondence and materials re same; review correspondence from G. Harper to B. Sanford re document issues ███████; review correspondence from G. Harper re Thomas demonstrative timeline and related materials; review correspondence from G. Harper re demonstrative exhibit of timeline; correspondence with G. Harper re same; telephone call with G. Harper re same and related issues for trial preparation; review correspondence from C. Spangler re same; review correspondence from G. Harper to K. Birney re issues in case; review correspondence from G. Harper to K. Birney re same; review correspondence from G. Harper to K. Birney re same; review correspondence and materials from G. Harper to K. Birney re same; review correspondence from G. Harper re same; review correspondence from G. Harper re rule 611 update to demonstrative exhibits by Dr. Thomas; review correspondence from C. Dial re additional demonstrative exhibit by Dr. Thomas; correspondence with C. Dial re same; review correspondence with G. Harper re same; review correspondence from B. Sanford and related demonstrative exhibits for trial; telephone call to G. Harper re same |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---:|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 49 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

| | | | |
|---|---|---|---|
| 03/30/22 | J. Vargo | 1.30 | Work with vendor regarding plaintiffs' trial exhibits and accept delivery of same; prepare electronic versions of plaintiffs' trial exhibits for upload and blow backs for C. Spangler use in Chicago office; email communications with C. Spangler regarding same |
| 03/31/22 | A. Aurisch | 6.20 | Draft Reply to Plaintiff's Opposition to Motion to Strike Thomas Roney and research case law re same; strategize motion to strike plaintiff's expert Thomas Roney; analyze exhibits needed for motion |
| 03/31/22 | C. Dial | 4.90 | Correspondence with A. Aurisch regarding ████ ███████████ reply to motion to strike plaintiff's damages expert and need for review of deposition testimony; review exhibits produced to the court for any errors and correct exhibit list |
| 03/31/22 | M. Gaddis | 5.30 | Work on reply to motion to exclude Roney; review case law for same; review documents and exhibits re same; revise outline for same; communicate with A. Aurisch re same |
| 03/31/22 | G. Harper | 6.20 | Review Plaintiff's response to motion to strike damage experts; multiple calls and emails with team re reply brief; research re same; review outline of response from A. Aurisch; call with M. Gaddis re same; call and email with A. Aurisch re same and things to do; prepare for trial; call with S. Stodghill re witness assignments and case strategy; draft and edit task list and Q&A assignments; multiple calls and emails with C. Spangler re same; multiple calls and emails with C. Dial re same; draft email to team re witness assignments and things to do; call with M. Woodrum re same; review and respond to email from S. Stodghill re witness issues and things to do; work on witness outlines and trial plan |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 50 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

---

| 03/31/22 | C. Spangler | 6.20 | Communications re witness outlines for trial; review and analyze defendants' exhibits to prepare Plaintiff's cross outline for trial |
|---|---|---|---|
| 03/31/22 | S. Stodghill | 4.20 | Telephone call with G. Harper re multiple issues related to trial preparation, witness preparation and witness presentation; review materials and correspondence re same; telephone call re opening statement and related issues; review draft witness list assignments and related correspondence from G. Harper; review correspondence from C. Spangler re same; conference call with witness preparation and presentation; review memorandum and correspondence from G. Harper re witness preparation and Q&As; correspondence with G. Harper and C. Spangler re same; review correspondence from G. Harper re witness outline preparation; correspondence with G. Harper re witness outline preparation; review materials re witness preparation and witness presentation; review correspondence re same; telephone call with G. Harper re multiple issues related to trial preparation |

**Total Hours      841.20**

| | |
|---|---|
| **Sub-Total Legal Services** | **$836,031.00** |
| **Less 10% Discount** | **(83,603.10)** |
| **Total for Legal Services** | **$752,427.90** |

# WINSTON & STRAWN LLP

Cook Children's Health Care System

| | |
|---|---:|
| Invoice No. | 2859200 |
| Invoice Date | 04/22/22 |
| Page No. | 51 |

**00004 Cook Childrens v Dr. Patrick Thomas**
**KY20K2121053-A**

---

### Timekeeper Summary

| Attorney/Other Prof | Hours | Rate | Fees Billed |
|---|---:|---:|---:|
| S. Stodghill | 103.30 | 1,345.00 | 138,938.50 |
| C. Spangler | 35.70 | 995.00 | 35,521.50 |
| G. Harper | 225.10 | 1,175.00 | 264,492.50 |
| M. Gaddis | 187.40 | 1,060.00 | 198,644.00 |
| C. Dial | 102.40 | 725.00 | 74,240.00 |
| D. French | 3.70 | 725.00 | 2,682.50 |
| S. Lemajeur | 0.50 | 670.00 | 335.00 |
| W. Hamilton | 12.50 | 670.00 | 8,375.00 |
| M. Woodrum | 68.30 | 670.00 | 45,761.00 |
| G. Santoro | 44.90 | 640.00 | 28,736.00 |
| A. Aurisch | 29.50 | 985.00 | 29,057.50 |
| R. Gonzalez | 4.50 | 365.00 | 1,642.50 |
| J. Vargo | 23.40 | 325.00 | 7,605.00 |
| **Total Attorney/Other Prof** | **841.20** | | **836,031.00** |

### Disbursements & Other Charges

| Description | Amount |
|---|---:|
| Computerized Legal Research | 984.28 |
| Court Reporter | 3,275.42 |
| Electronic Discovery Services | 1,618.50 |
| Litigation Support Services | 6,002.35 |
| Messenger Services | 129.14 |
| **Total Disbursements & Other Charges** | **$12,009.69** |

| | |
|---|---:|
| **Total Due This Invoice** | **$765,090.99** |

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice # | 2859200 |
| Karen Wardell | Invoice Date | 04/22/22 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

### Client Remittance Copy

| | |
|---|---|
| Total Fees | $753,081.30 |
| Total Disbursements & Other Charges | 12,009.69 |
| **Total Due This Invoice** | **$765,090.99** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A.** |
| **Winston & Strawn LLP** | **Conduent c/o BMO Harris** | **Chicago, IL** |
| **P.O. Box 36235** | **Lockbox #36235** | **ABA/Routing Number: 071 000 288** |
| **Chicago, IL 60694-6235** | **141 W. Jackson Blvd/Suite** | **Account Number: 449-675-8** |
| | **1000** | **Account Name: Winston & Strawn LLP** |
| | **Chicago, IL 60604** | **SWIFT Code: HATRUS44 (International Wires)** |
| | | **Please reference invoice/client matter number.** |

*To verbally confirm wire instructions please call (312) 558-6349 or email AccountsReceivableFIRM@winston.com to receive a call back.*

# WINSTON & STRAWN LLP

2121 North Pearl Street, Suite 900
Dallas, Texas  75201
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Cook Children's Health Care System | Invoice # | 2859200 |
| Karen Wardell | Invoice Date | 04/22/22 |
| 801 Seventh Avenue | Client Matter No. | 180333.00004 |
| Fort Worth, TX 76104 | | |

## Remittance Advice
### Please include this remittance page with your payment

| | |
|---|---|
| Total Fees | $753,081.30 |
| Total Disbursements & Other Charges | 12,009.69 |
| **Total Due This Invoice** | **$765,090.99** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A.** |
| **Winston & Strawn LLP** | **Conduent c/o BMO Harris** | **Chicago, IL** |
| **P.O. Box 36235** | **Lockbox #36235** | **ABA/Routing Number: 071 000 288** |
| **Chicago, IL 60694-6235** | **141 W. Jackson Blvd/Suite** | **Account Number: 449-675-8** |
| | **1000** | **Account Name: Winston & Strawn LLP** |
| | **Chicago, IL 60604** | **SWIFT Code: HATRUS44 (International Wires)** |
| | | **Please reference invoice/client matter number.** |
| *To verbally confirm wire instructions please call (312) 558-6349 or email AccountsReceivableFIRM@winston.com to receive a call back.* | | |